# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA
### MINNEAPOLIS DIVISION

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| VREP, LLLP | § | Case No. 08-46308 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RANDALL L. SEAVER, TRUSTEE   , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 84,323,463.20 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 552,065.57 | Claims Discharged Without Payment: 46,023,782.50 |
| Total Expenses of Administration: 1,979,822.64 | |

3) Total gross receipts of $3,053,859.48 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $521,971.27 (see **Exhibit 2**), yielded net receipts of $2,531,888.21 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $NA | $988,741.47 | $988,741.47 | $55,807.28 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,487,785.99 | 1,487,785.99 | 1,487,785.99 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 492,036.65 | 492,036.65 | 492,036.65 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 260,225.00 | 255,425.00 | 255,425.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 46,712,965.79 | 46,264,615.79 | 240,833.29 |
| **TOTAL DISBURSEMENTS** | $NA | $49,941,754.90 | $49,488,604.90 | $2,531,888.21 |

4) This case was originally filed under chapter  on 12/05/2008, and it was converted to chapter 7 on 02/17/2009.  The case was pending for 144 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/29/2020            By:/s/RANDALL L. SEAVER, TRUSTEE
                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010) *(Page: 2)*

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CONDO AT 5505 TRUMP PALACE (LUSSO MIAMI I) | 1110-000 | 1,000.00 |
| CONDO AT 5507 TRUMP PALACE (LUSSO MIAMI II) | 1110-000 | 100.00 |
| LUSSO ASPEN I LLC REAL PROPERTY IN ASPEN | 1110-000 | 5,000.00 |
| LUSSO CONDO IN PHOENIX (SUTHERLAND ARIZONA II) | 1110-000 | 1,000.00 |
| REAL ESTATE KIAWAH ISLAND (LUSSO KIAWAH I) | 1110-000 | 20,000.00 |
| BANK ACCOUNTS | 1129-000 | 6,989.36 |
| FURNISHIINGS FROM LOS CABOS, MEXICO- VILLA MIQUEL | 1129-000 | 10,000.00 |
| FURNISHINGS AT DEER VALLEY, UT- IRONWOOD | 1129-000 | 80,000.00 |
| FURNISHINGS AT JACKSON HOLE, WY-ELK LODGE | 1129-000 | 65,000.00 |
| FURNISHINGS AT JAKCSON HOLE, WY- GRAY WOLF | 1129-000 | 55,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| FURNISHINGS AT KIAWAH ISLAND, SC-EUGENIA | 1129-000 | 80,000.00 |
| FURNISHINGS AT LA JOLLA, CA- 331 PLAYA | 1129-000 | 30,000.00 |
| FURNISHINGS AT NAPLES, FL- VILLA ROYALE | 1129-000 | 46,000.00 |
| FURNISHINGS AT NAPLES, FL- VILLA SERENA | 1129-000 | 30,000.00 |
| FURNISHINGS FROM ABACO SAND DOLLAR COTTAGE 45 | 1129-000 | 25,000.00 |
| FURNISHINGS FROM ABCO SEA TURTLE COTTAGE 44 | 1129-000 | 25,000.00 |
| FURNISHINGS FROM ASPEN CO THUNDERBOWL | 1129-000 | 110,000.00 |
| FURNISHINGS FROM COPPER MTN CO-SKY VIEW | 1129-000 | 55,000.00 |
| FURNISHINGS FROM KOHALA, HI- MAUNA LANI | 1129-000 | 35,000.00 |
| FURNISHINGS FROM LA JOLLA, CA- 313 PLAYA | 1129-000 | 45,000.00 |
| FURNISHINGS FROM LAKE TAHOE CA IRON HORSE | 1129-000 | 15,000.00 |
| FURNISHINGS FROM MIAMI, FL- TRUMP PALACE TS05 | 1129-000 | 39,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| FURNISHINGS FROM MIAMI, FL- TRUMP PALACE TS07 | 1129-000 | 34,900.00 |
| FURNISHINGS FROM NEW YORK - PH2D | 1129-000 | 15,000.00 |
| FURNISHINGS FROM NEW YORK- PH4D | 1129-000 | 33,000.00 |
| FURNISHINGS FROM SCOTTSDALE AZ SUTHERLAND | 1129-000 | 54,000.00 |
| OFFICE EQUIPMENT, FURNISHINGS, SUPPLIES | 1129-000 | 21,500.00 |
| POSSIBLE AVOIDABLE TRANSFERS | 1141-000 | 28,000.00 |
| ABACO OWNERSHIP | 1210-000 | 250,000.00 |
| LUSSO BRECKENRIDGE I LLC | 1210-000 | 1,183,641.44 |
| PANAMA PROPERTY | 1210-000 | 225,000.00 |
| ANTHONY M MINOLT LLC REFUND | 1229-000 | 5,499.45 |
| AUTOGRAPHED BASEBALL AND PHOTOGRAPH | 1229-000 | 25.00 |
| CASH ON HAND | 1229-000 | 16.94 |
| COPPER MTN PROPERTY ESCROW REFUND | 1229-000 | 50,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| HAWAII ELECTRICITY REFUND | 1229-000 | 2,104.61 |
| HOLY CROSS ENERGY REFUND | 1229-000 | 954.73 |
| ITEMS IN SAN DIEGO WAREHOUSE | 1229-000 | 500.00 |
| KIAWAK SOCIAL MEMBERSHIP | 1229-000 | 20,000.00 |
| LAKE TAHOE DEPOSIT | 1229-000 | 128,684.53 |
| REFUND OF LEGAL RETAINER | 1229-000 | 4,352.44 |
| REFUND OF RETAINER FOR CHAPT 11 FILING | 1229-000 | 5,000.00 |
| REIMBURSEMENT FOR INSURANCE PAYMENT | 1229-000 | 14,838.00 |
| RINGWALT & LIESCHE CO INSURANCE REFUND | 1229-000 | 103.10 |
| UNEARNED INSURANCE PREMIUM REFUND | 1229-000 | 55,704.18 |
| AVOIDANCE CLAIM NAVIGATOR | 1241-000 | 10,000.00 |
| AVOIDANCE CLAIM VS BRENT | 1241-000 | 40,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| LUI TRANSFER AVOIDANCE | 1241-000 | 60,000.00 |
| RESOURCES GLOBAL PROFESSIONALS PREFERENCE | 1241-000 | 15,000.00 |
| SDWA SETTLEMENT | 1249-000 | 15,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 1,945.70 |
| **TOTAL GROSS RECEIPTS** | | **$3,053,859.48** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| AZCO II, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 521,971.27 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$521,971.27** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 163 | WESTFIELD BANK FSB | 4110-000 | NA | 158,644.50 | 158,644.50 | 0.00 |
| 204 | BIG ALE-CAT, INC. | 4120-000 | NA | 21,991.17 | 21,991.17 | 0.00 |
| 209B | ROBERT AND MARCI TAPPER | 4120-000 | NA | 350,000.00 | 350,000.00 | 0.00 |
| | WESTFIELD BANK, FSB | 4210-000 | NA | 55,807.28 | 55,807.28 | 55,807.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 203B | RANDY T. MCKAY | 4220-000 | NA | 400,000.00 | 400,000.00 | 0.00 |
| 1-4 | MARICOPA COUNTY TREASURER | 4700-000 | NA | 2,298.52 | 2,298.52 | 0.00 |
| TOTAL SECURED CLAIMS | | | $NA | $988,741.47 | $988,741.47 | $55,807.28 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RANDALL L SEAVER | 2100-000 | NA | 99,206.65 | 99,206.65 | 99,206.65 |
| RANDALL L SEAVER | 2200-000 | NA | 12,327.94 | 12,327.94 | 12,327.94 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 2,864.23 | 2,864.23 | 2,864.23 |
| INTERNATIONAL SURETITES, LTD | 2300-000 | NA | 911.87 | 911.87 | 911.87 |
| PUBL.0IC STORAGE 08304 | 2410-000 | NA | 176.00 | 176.00 | 176.00 |
| PUBLIC STORAGE | 2410-000 | NA | 6,803.80 | 6,803.80 | 6,803.80 |
| PUBLIC STORAGE #08304 | 2410-000 | NA | 1,432.80 | 1,432.80 | 1,432.80 |
| PUBLIC STORAGE 08304 | 2410-000 | NA | 8,285.20 | 8,285.20 | 8,285.20 |
| PUBLICE STORAGE 08304 | 2410-000 | NA | 180.00 | 180.00 | 180.00 |
| SOUTH METRO CENTERS VIII, LLC | 2410-000 | NA | 500.00 | 500.00 | 500.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COLIN SMITH | 2420-000 | NA | 9,037.50 | 9,037.50 | 9,037.50 |
| PUBLIC STORAGE 08304 | 2420-000 | NA | 164.00 | 164.00 | 164.00 |
| RODAV GROUP LLC | 2420-000 | NA | 1,005.13 | 1,005.13 | 1,005.13 |
| THE CHRISTENSEN GROUP | 2420-000 | NA | 14,838.00 | 14,838.00 | 14,838.00 |
| TRUSTEE INSURANCE AGENCY | 2420-000 | NA | 16,744.43 | 16,744.43 | 16,744.43 |
| WESTFIELD BANK, FSB | 2420-000 | NA | 25,542.80 | 25,542.80 | 25,542.80 |
| ASSOC BANK | 2600-000 | NA | 21.00 | 21.00 | 21.00 |
| ASSOCIATED BANK | 2600-000 | NA | 25,723.42 | 25,723.42 | 25,723.42 |
| ASSOICATED BANK | 2600-000 | NA | 10.00 | 10.00 | 10.00 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 364.23 | 364.23 | 364.23 |
| BANK OF AMERICA, NA.A | 2600-000 | NA | 6.26 | 6.26 | 6.26 |
| UNITED STATES BANKRUPTY COURT | 2700-000 | NA | 1,750.00 | 1,750.00 | 1,750.00 |
| CALIFORNIA FRANCHISE TAX BOARD | 2820-000 | NA | 800.00 | 800.00 | 800.00 |
| US TRUSTEE | 2950-000 | NA | 12,675.00 | 12,675.00 | 12,675.00 |
| ANNE-MICHELLE WAND | 2990-000 | NA | 450.00 | 450.00 | 450.00 |
| DANIEL ANAYA, ESQ | 2990-000 | NA | 17.00 | 17.00 | 17.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FRANCHISE TAX BOARD | 2990-000 | NA | 1,739.27 | 1,739.27 | 1,739.27 |
| OCEANS GROUP INTERNATIONAL INC | 2990-000 | NA | 19,500.00 | 19,500.00 | 19,500.00 |
| OCEANS GROUP INTERNATIONAL, INC | 2990-000 | NA | 19,500.00 | 19,500.00 | 19,500.00 |
| RANDY T. MCKAY | 2990-000 | NA | 155,141.23 | 155,141.23 | 155,141.23 |
| RICKE & SWEENY, P.A. | 2990-000 | NA | 90.00 | 90.00 | 90.00 |
| SOUTH METRO CENTERS, VIII LLC | 2990-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| FULLER SEAVER & SWANSON P.A. | 3110-000 | NA | 71,120.11 | 71,120.11 | 71,120.11 |
| FULLER, SEAVER & RAMETTE, P.A. | 3110-000 | NA | 69,324.75 | 69,324.75 | 69,324.75 |
| FULLER SEAVER & SWANSON P.A. | 3120-000 | NA | 3,881.79 | 3,881.79 | 3,881.79 |
| FULLER, SEAVER & RAMETTE, P.A. | 3120-000 | NA | 852.15 | 852.15 | 852.15 |
| FREDERIKSON & BYRON, PA | 3210-000 | NA | 8,169.50 | 8,169.50 | 8,169.50 |
| FREDRIKSON & BYRON, P.A. | 3210-000 | NA | 9,649.00 | 9,649.00 | 9,649.00 |
| FREDRIKSON & BYRON, PA | 3210-000 | NA | 24,225.50 | 24,225.50 | 24,225.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GISLASON & HUNTER | 3210-000 | NA | 294,989.75 | 294,989.75 | 294,989.75 |
| LAPP, LIBRA, THOMSON, STOEBNER | 3210-000 | NA | 127,283.00 | 127,283.00 | 127,283.00 |
| MACKALL, CROUSE AND MOORE, PLC | 3210-000 | NA | 18,902.25 | 18,902.25 | 18,902.25 |
| MOOTY & BENNETT GRAY PLANT MOOTY | 3210-000 | NA | 152,000.00 | 152,000.00 | 152,000.00 |
| FREDRIKSON & BYRON, P.A. | 3220-000 | NA | 64.99 | 64.99 | 64.99 |
| FREDRIKSON & BYRON, PA | 3220-000 | NA | 2,614.71 | 2,614.71 | 2,614.71 |
| GISLASON & HUNTER | 3220-000 | NA | 2,394.19 | 2,394.19 | 2,394.19 |
| GISLASON & HUNTER LLP* | 3220-000 | NA | 22,383.84 | 22,383.84 | 22,383.84 |
| LAPP, LIBRA, THOMSON, STOEBNER | 3220-000 | NA | 9,457.77 | 9,457.77 | 9,457.77 |
| MACKALL, CROUSE AND MOORE, PLC | 3220-000 | NA | 89.32 | 89.32 | 89.32 |
| MOOTY & BENNETT GARY PLANT MOOTY | 3220-000 | NA | 27,784.50 | 27,784.50 | 27,784.50 |
| DELOITTE TAX LLP | 3410-000 | NA | 86,002.50 | 86,002.50 | 86,002.50 |
| LINDA M. BERREAU | 3410-000 | NA | 10,929.00 | 10,929.00 | 10,929.00 |
| LINDA M. BERREAU * | 3410-000 | NA | 7,320.00 | 7,320.00 | 7,320.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TIBBLE & WESLER PC, CPA | 3410-000 | NA | 3,327.50 | 3,327.50 | 3,327.50 |
| DELOITTE TAX LLP | 3420-000 | NA | 520.31 | 520.31 | 520.31 |
| LINDA M. BERREAU | 3420-000 | NA | 1,061.42 | 1,061.42 | 1,061.42 |
| LINDA M. BERREAU * | 3420-000 | NA | 687.13 | 687.13 | 687.13 |
| TIBBLE & WESLER PC, CPA | 3420-000 | NA | 106.35 | 106.35 | 106.35 |
| ANNE MICHELLE WAND | 3510-000 | NA | 18,000.00 | 18,000.00 | 18,000.00 |
| FRED W RADDE & SONS | 3610-000 | NA | 3.75 | 3.75 | 3.75 |
| STONEHILL GROUP, LLP | 3731-000 | NA | 70,000.00 | 70,000.00 | 70,000.00 |
| INDEPENDENT PENSION CONSULTANTS, IN | 3991-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| JIM JESTER | 3991-000 | NA | 1,833.15 | 1,833.15 | 1,833.15 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $1,487,785.99 | $1,487,785.99 | $1,487,785.99 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): STOEBNER LAPP LIBRA THOMSON | 6210-000 | NA | 37,889.39 | 37,889.39 | 37,889.39 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): YOST AND BAILL, LLP | 6210-000 | NA | 7,830.00 | 7,830.00 | 7,830.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): YOST AND BAILL, LLP | 6220-000 | NA | 199.15 | 199.15 | 199.15 |
| Other Prior Chapter Professional Fees: COLORADO STATE INVESTIGATIONS LLC | 6700-000 | NA | 1,044.00 | 1,044.00 | 1,044.00 |
| Other Prior Chapter Professional Fees: FTI CONSULTING, INC | 6700-000 | NA | 147,560.00 | 147,560.00 | 147,560.00 |
| Other Prior Chapter Professional Fees: GORDON & REES, LLP | 6700-000 | NA | 118,272.00 | 118,272.00 | 118,272.00 |
| Other Prior Chapter Professional Fees: MANCHESTER COMPANIES, INC | 6700-000 | NA | 48,912.96 | 48,912.96 | 48,912.96 |
| Other Prior Chapter Professional Expenses: FTI CONSULTING INC | 6710-000 | NA | 4,202.30 | 4,202.30 | 4,202.30 |
| Other Prior Chapter Professional Expenses: GORDON & REES, LLP | 6710-000 | NA | 7,842.70 | 7,842.70 | 7,842.70 |
| Prior Chapter Administrative Rent: RANDY T MCKAY | 6920-000 | NA | 118,284.15 | 118,284.15 | 118,284.15 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $NA | $492,036.65 | $492,036.65 | $492,036.65 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 68B | ADAN ABRAM | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 33B | ALAN HARDIN & DELORSE HARDIN, Jr. | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 176B | ALEC AND ANNE MILNE | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 133B | ANDY AND GRACE JUANG | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 22B | ANDY REISINGER | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 162B | ANTHONY AND HEATHER GRNAK | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 205B | ANTHONY GABRIEL | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 196B | ARMEN KASABIAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 191B | BILL SUTTER | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 81B | BRAD AND KATHRYN MANDELL | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 49B | BRENT E SAUNDERS, MD | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 121B | BRENT FELITTO | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 102B | BRIAN AND CHERYL COUGHLIN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 134B | BRIAN BEDOL | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 180B | BRUCE AND KATE HOWARD | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 41B | BRUCE J AND LISA A PARADIS | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 141B | BRUCE MCCLENNAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 175B | CAMERON AND ELIZABETH RITCHIE | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 192B | CHAD AND MICHELLE MCCLENNAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 99B | CHRIS AND MARGARET COWAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 110B | CHRISTOPHER MCGHEE | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 198B | CINDY WERNER | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 164B | CLAUDIA BERG | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 187B | DAVID AND TERYL SCHAWK | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 174B | DAVID BRIERTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35A | DAVID SCHAWK | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 168B | DOMINICK AND MICHELLE PAGNI | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 129B | DONALD R & LESLIE KATZ | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 188B | DOUG AND LAURIE KRUHOEFFER | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 145B | ERIC AND CLAUDIA BERG | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 149B | ERIC AND MARA MELUM | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 50B | FOUR OWLS FAMILY PARTNERS LTD | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 103B | FRITZ AND HEIDI RIVERON | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 166B | GENE AND BEV STORMS | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 5A | GORDON AND PAM PARKER | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 120B | HEATHER MAWHINNEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 151B | JAMES MARYLOU MCCANN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 155B | JAMES T AND SUZANNE FRANKLIN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 182B | JERRY JR. AND LORI RAPPAPORT | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 115B | JIM AND PAM ROBERTS | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 184B | JIM WEICHERT | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 100B | JOEL AND AMY ANDERSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 167B | JOEL AND JESSICA STEAD/OXLEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 53B | JOHN AND ANNETTE WHALEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 159B | JOHN AND DIANE TERLATO | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 179B | JOHN AND JILL BISHOP | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 154B | JOHN AND KIRSTEN RICE | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 72B | JON AND SUSAN IVERSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 105B | JUDITH L GALLO & BRUCE A GALLO | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 58B | KATHRYN MANDELL | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 69B | KEN BURCKHARDT | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 181B | KEVINTANNER | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 59B | LISA CAVENDER | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 67B | MARK AND CATHERINE WILSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 161B | MARK AND JO OMLIE | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 157B | MARK AND NANCY NESS | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 3B | MARK AND SUSAN LACEK | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 152B | MARK HAWKINS | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 160B | MARK KRAVITZ & HARRIET SEITLER | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 64B | MARVIN H EVERETT & JOAN K EVERETT | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 63B | MARY HICKS | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 48B | MICHAEL AND JULIE HOLTE | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 66B | MICHAEL AND SHEILA SEATS | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 60B | MIKE AND DEBORAH DEVINE | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 47B | MIKE AND DINA FINK | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 148B | MIKE AND DONA ADCOCK | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 177B | MIKE AND JILL LOUGHLIN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 76B | MIKE SCHNUR | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 116A | MILES AND DENISE SCULLY TRUST | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 139B | MITCH WHITEHEAD & KIM WILDMAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 109B | NANCY SHEPARD | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 123B | NEEL AND PEGGE JOHNSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 135B | NICK AND PAMELA HORN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 101B | NOEL AND MORAG DUNN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 65B | NPD REAL ESTATE HOLDING CO LLC | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 127B | PAM STEENLAND | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 178B | PAUL AND CHERYL | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 165B | PETER AND KRISTIN TAUNTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 36B | RANDI HABERKORN & JONATHAN GLASSMAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 169B | RANDY AND SARA HOGAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 209C | ROBERT AND MARCI TOPPER | 5600-000 | NA | 4,850.00 | 4,850.00 | 4,850.00 |
| 156B | RODNEY BUCKWALTER | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 146B | RONALD B LEE | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 170B | RUSSELL AND LOIS HAYNES | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 124B | SCOTT AND SUSAN WEBBER | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 128B | SCOTT BLAESING | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 172B | SEAN AND DIANA CASEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 57B | SHELLEY PHILLIPS | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 52B | STEPHEN AND MARGARET GADIENT | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 147B | STEVE AND KATHY CURTIS | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 27B | STEVE AND KRISTIN DARK | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 173B | STEVEN AND ELIZABETH BURGESS | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 150B | STEVEN CANTERA | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 183B | THOMAS EASTWOOD | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 94B | THOMAS R DRISCOLL | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 89B | TIM AND JULIE RAINEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 185B | TIM WIELAND | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 23B | TIMOTHY E AND CAROLINE A  TWARD | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 92B | TODD AND CATHY WEEGAR | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 193B | TOM AND JERRINE MITCHELL | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 77B | TOM AND SHARON AUTH | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 51B | VALERIE K & TIMOTHY E DOHERTY | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 171B | WILLAIM AND AMY GRAHAM | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 37B | WILLIAM AND REBECCA KRUEGER | 5600-000 | NA | 2,425.00 | 2,425.00 | 2,425.00 |
| 207B | FRANCHISE TAX BOARD * | 5800-000 | NA | 5,600.00 | 800.00 | 800.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $NA | $260,225.00 | $255,425.00 | $255,425.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | A PERFECT SHINE | 7100-000 | NA | 11,426.00 | 11,426.00 | 59.80 |
| 68A | ADAM ABRAM | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 158 | ADVANTAGE MARKETING INC | 7100-000 | NA | 8,088.59 | 8,088.59 | 42.33 |
| 33A | ALAN JR. AND DELORSE HARDIN | 7100-000 | NA | 372,575.00 | 372,575.00 | 1,949.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 176A | ALEC AND ANNE MILNE | 7100-000 | NA | 372,575.00 | 372,575.00 | 1,949.93 |
| 31 | AMBASSADOR PRESS INC | 7100-000 | NA | 15,101.70 | 15,101.70 | 79.04 |
| 138 | AMERICAN EXPRESS BANK FSB | 7100-000 | NA | 7,852.97 | 7,852.97 | 41.10 |
| 96 | ANDREA HAYHURST | 7100-000 | NA | 2,926.43 | 2,926.43 | 15.32 |
| 133A | ANDY AND GRACE JUANG | 7100-000 | NA | 372,575.00 | 372,575.00 | 1,949.93 |
| 22A | ANDY REISINGER | 7100-000 | NA | 397,575.00 | 397,575.00 | 2,080.78 |
| 162A | ANTHONY AND HEATHER GRNAK | 7100-000 | NA | 380,075.00 | 380,075.00 | 1,989.19 |
| 196A | ARMEN KASABIAN | 7100-000 | NA | 372,575.00 | 372,575.00 | 1,949.93 |
| 87 | AVENTURA WORLDWIDE TRANSPORTAT | 7100-000 | NA | 5,872.27 | 5,872.27 | 30.73 |
| 42 | BALGAS | 7100-000 | NA | 1,604.22 | 1,604.22 | 8.39 |
| 191A | BILL SUTTER | 7100-000 | NA | 285,700.00 | 285,700.00 | 1,495.26 |
| 81A | BRAD AND KATHRYN MANDELL | 7100-000 | NA | 247,575.00 | 247,575.00 | 1,295.72 |
| 49A | BRENT E SAUNDERS, MD | 7100-000 | NA | 407,575.00 | 407,575.00 | 2,133.11 |
| 121A | BRENT FELITTO | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 102A | BRIAN AND CHERYL COUGHLIN | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 134 | BRIAN BEDOL | 7100-000 | NA | 272,575.00 | 272,575.00 | 1,426.57 |
| 16-2 | BRUCE AND KATE HOWARD | 7100-000 | NA | 410,000.00 | 0.00 | 0.00 |
| 180A | BRUCE AND KATE HOWARD/HOW FUN INC L | 7100-000 | NA | 407,575.00 | 407,575.00 | 2,133.11 |
| 41A | BRUCE J AND LISA A PARADIS | 7100-000 | NA | 322,575.00 | 322,575.00 | 1,688.25 |
| 141A | BRUCE MCCLENNAN | 7100-000 | NA | 160,075.00 | 160,075.00 | 837.78 |
| 175A | CAMERON AND ELIZABETH RITCHIE | 7100-000 | NA | 351,594.00 | 351,594.00 | 1,840.13 |
| 19 | CASTLE KEEPERS OF CHARLESTON | 7100-000 | NA | 7,440.74 | 7,440.74 | 38.94 |
| 192A | CHAD AND MICHELLE MCCLENNAN | 7100-000 | NA | 322,575.00 | 322,575.00 | 1,688.25 |
| 99A | CHRIS AND MARGARET COWAN | 7100-000 | NA | 385,075.00 | 385,075.00 | 2,015.35 |
| 110A | CHRISTOPHER MCGHEE | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 198A | CINDY WERNER | 7100-000 | NA | 272,575.00 | 272,575.00 | 1,426.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 164A | CLAUDIA BERG | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 12 | CORPORATE TECHNOLOGIES LLC | 7100-000 | NA | 2,742.00 | 2,742.00 | 14.35 |
| 132 | CORPORATE TECHNOLOGIES, LLC | 7100-000 | NA | 2,742.00 | 2,742.00 | 14.35 |
| 187A | DAVID AND TERYL SCHAWK | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 174A | DAVID BRIERTON | 7100-000 | NA | 322,575.00 | 322,575.00 | 1,688.25 |
| 35B | DAVID SCHAWK | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 186 | DELOITTE TAX LLP | 7100-000 | NA | 33,275.00 | 0.00 | 0.00 |
| 168A | DOMINICK AND MICHELLE PAGNI | 7100-000 | NA | 372,575.00 | 372,575.00 | 1,949.93 |
| 129A | DONALD R KATZ & LESLIE LARSON KATZ | 7100-000 | NA | 272,575.00 | 272,575.00 | 1,426.57 |
| 188A | DOUG AND LAURIE KRUHOEFFER | 7100-000 | NA | 397,575.00 | 397,575.00 | 2,080.77 |
| 195 | DOUGLAS BRENT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 143 | ENVENTIS TELECOM INC | 7100-000 | NA | 7,123.19 | 7,123.19 | 37.28 |
| 145A | ERIC AND CLAUDIA BERG | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 149A | ERIC AND MARA MELUM | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 97 | FLORIDA POWER & LIGHT COMPANY | 7100-000 | NA | 5,263.24 | 5,263.24 | 27.54 |
| 197 | FORESITE 20TH LLC | 7100-000 | NA | 2,187,960.22 | 2,187,960.22 | 11,451.05 |
| 50A | FOUR OWLS FAMILY PARTNERS LTD | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 126 | FREDRICKSON & BYRON PA | 7100-000 | NA | 10,249.00 | 10,249.00 | 53.64 |
| 20 | FRESH COLOR PRESS | 7100-000 | NA | 16,489.39 | 16,489.39 | 86.30 |
| 103A | FRITZ AND HEIDI RIVERON | 7100-000 | NA | 322,575.00 | 322,575.00 | 1,688.25 |
| 32 | FUSSA MAINT | 7100-000 | NA | 1,111.77 | 1,111.77 | 5.82 |
| 166A | GENE AND BEV STORMS | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 5B | GORDON AND PAM PARKER | 7100-000 | NA | 395,259.97 | 395,259.97 | 2,068.66 |
| 95A | HARRY P HOOPIS | 7100-000 | NA | 1,076,654.00 | 1,076,654.00 | 5,634.85 |
| 16 | HAWAII ELECTRIC LIGHT CO INC | 7100-000 | NA | 4,686.44 | 4,686.44 | 24.53 |
| 120A | HEATHER MAWHINNEY | 7100-000 | NA | 186,487.00 | 186,487.00 | 976.01 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1C | INTERCALL | 7100-000 | NA | 3,341.95 | 3,341.95 | 17.49 |
| 151A | JAMES MARYLOU MCCANN | 7100-000 | NA | 372,575.00 | 372,575.00 | 1,949.93 |
| 155A | JAMES T AND SUZANNE FRANKLIN | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 182A | JERRY JR. AND LORI RAPPAPORT | 7100-000 | NA | 279,137.50 | 279,137.50 | 1,460.91 |
| 115A | JIM AND PAM ROBERTS | 7100-000 | NA | 322,575.00 | 322,575.00 | 1,688.25 |
| 184A | JIM WEICHERT | 7100-000 | NA | 246,604.00 | 246,604.00 | 1,290.64 |
| 100A | JOEL AND AMY ANDERSON | 7100-000 | NA | 272,575.00 | 272,575.00 | 1,426.57 |
| 167A | JOEL AND JESSICA STEAD/OXLEY | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 53A | JOHN AND ANNETTE WHALEY | 7100-000 | NA | 375,400.00 | 375,400.00 | 1,964.72 |
| 159A | JOHN AND DIANE TERLATO | 7100-000 | NA | 399,400.00 | 399,400.00 | 2,090.33 |
| 179A | JOHN AND JILL BISHOP | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.60 |
| 154A | JOHN AND KIRSTEN RICE | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 72A | JON AND SUSAN IVERSON | 7100-000 | NA | 395,682.11 | 395,682.11 | 2,070.87 |
| 105A | JUDITH L GALLO & BRUCE A GALLO | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 58A | KATHRYN MANDELL | 7100-000 | NA | 247,575.00 | 247,575.00 | 1,295.72 |
| 69A | KEN BURCKHARDT | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 10 | KENFROOT | 7100-000 | NA | 395,000.00 | 395,000.00 | 2,067.30 |
| 181A | KEVINTANNER | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 111 | KIERSTEN HEGNA | 7100-000 | NA | 100,000.00 | 100,000.00 | 523.37 |
| 59A | LISA CAVENDER | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 160A | MARC KRAVITZ & HARRIET SEITLER | 7100-000 | NA | 135,075.00 | 135,075.00 | 706.94 |
| 67A | MARK AND CATHERINE WILSON | 7100-000 | NA | 247,575.00 | 247,575.00 | 1,295.72 |
| 161A | MARK AND JO OMLIE | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 201 | MARK AND LYNN GARAY AND AZRYEL KATZ | 7100-000 | NA | 1,241,388.57 | 1,241,388.57 | 6,497.01 |
| 157A | MARK AND NANCY NESS | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3A | MARK AND SUSAN LACEK | 7100-000 | NA | 272,575.00 | 272,575.00 | 1,426.57 |
| 152A | MARK HAWKINS | 7100-000 | NA | 399,575.00 | 399,575.00 | 2,091.24 |
| 199 | MARK M. AND LYNN GARAY/AZRYE | 7100-000 | NA | 1,360,328.76 | 1,360,328.76 | 7,119.51 |
| 200 | MARK M. GARAY REVOCABLE TRUST/GARAY | 7100-000 | NA | 564,768.65 | 564,768.65 | 2,955.81 |
| 202 | MARK M. GARAY REVOCABLE TRUST/GARAY | 7100-000 | NA | 947,689.62 | 947,689.62 | 4,959.89 |
| 64A | MARVIN H EVERETT & JOAN K EVERETT | 7100-000 | NA | 385,075.00 | 385,075.00 | 2,015.35 |
| 63A | MARY HICKS | 7100-000 | NA | 385,075.00 | 385,075.00 | 2,015.36 |
| 48A | MICHAEL AND JULIE HOLTE | 7100-000 | NA | 385,075.00 | 385,075.00 | 2,015.35 |
| 66A | MICHAEL AND SHEILA SEATS | 7100-000 | NA | 411,938.00 | 411,938.00 | 2,155.95 |
| 60A | MIKE AND DEBORAH DEVINE | 7100-000 | NA | 422,575.00 | 422,575.00 | 2,211.62 |
| 47A | MIKE AND DINA FINK | 7100-000 | NA | 372,575.00 | 372,575.00 | 1,949.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 148A | MIKE AND DONA ADCOCK | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.60 |
| 177A | MIKE AND JILL LOUGHLIN | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 76A | MIKE SCHNUR | 7100-000 | NA | 336,527.00 | 336,527.00 | 1,761.27 |
| 116B | MILES AND DENISE SCULLY TRUST | 7100-000 | NA | 415,075.00 | 415,075.00 | 2,172.36 |
| 139A | MITCH WHITEHEAD & KIM WILDMAN | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 109A | NANCY SHEPARD | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 123A | NEEL AND PEGGE JOHNSON | 7100-000 | NA | 272,575.00 | 272,575.00 | 1,426.57 |
| 135A | NICK AND PAMELA HORN | 7100-000 | NA | 272,575.00 | 272,575.00 | 1,426.57 |
| 101A | NOEL AND MORAG DUNN | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 65A | NPD REAL ESTATE HOLDING CO LLC | 7100-000 | NA | 247,575.00 | 247,575.00 | 1,295.73 |
| 127A | PAM STEENLAND | 7100-000 | NA | 403,775.00 | 403,775.00 | 2,113.22 |
| 178A | PAUL AND CHERYL KOTULA | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 165A | PETER AND KRISTIN TAUNTON/SNAP | 7100-000 | NA | 342,575.00 | 342,575.00 | 1,792.92 |
| 54 | PITNEY BOWES CREDIT CORPORATION | 7100-000 | NA | 1,045.73 | 1,045.73 | 5.47 |
| 36A | RANDI HABERKORN & JONATHAN GLASSMAN | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 169A | RANDY AND SARA HOGAN | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 203A | RANDY T. MCKAY | 7100-000 | NA | 722,155.75 | 722,155.75 | 3,779.52 |
| 190 | RESIDENCES ON DEMAND MEXICO, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 112 | RESOURCES GLOBAL PROFESSIONALS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 209A | ROBERT AND MARCI TAPPER | 7100-000 | NA | 2,918.20 | 2,918.20 | 15.27 |
| 74 | ROBERT SENKLER | 7100-000 | NA | 815,518.00 | 815,518.00 | 4,268.14 |
| 45 | ROCKY MOUNTAIN POWER | 7100-000 | NA | 1,045.22 | 1,045.22 | 5.47 |
| 156A | RODNEY BUCKWALTER | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 146A | RONALD B LEE | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 170A | RUSSELL AND LOIS HAYNES | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 124A | SCOTT AND SUSAN WEBBER | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 128A | SCOTT BLAESING | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 73 | SDWA VENTURES LLC | 7100-000 | NA | 7,500.00 | 0.00 | 0.00 |
| 172A | SEAN AND DIANA CASEY | 7100-000 | NA | 429,846.11 | 429,846.11 | 2,249.67 |
| 57A | SHELLEY PHILLIPS | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 142 | SHERPAREPORT LLC | 7100-000 | NA | 10,668.62 | 10,668.62 | 55.84 |
| 52A | STEPHEN AND MARGARET GADIENT | 7100-000 | NA | 326,074.68 | 326,074.68 | 1,706.57 |
| 147A | STEVE AND KATHY CURTIS | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 27A | STEVE AND KRISTIN DARK | 7100-000 | NA | 337,075.00 | 337,075.00 | 1,764.14 |
| 173A | STEVEN AND ELIZABETH BURGESS/TONJOU | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 150A | STEVEN CANTERA | 7100-000 | NA | 374,075.00 | 374,075.00 | 1,957.78 |
| 104 | THE DRIVER PROVIDER | 7100-000 | NA | 1,226.52 | 1,226.52 | 6.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 183A | THOMAS EASTWOOD | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 94 | THOMAS R DRISCOLL | 7100-000 | NA | 385,325.00 | 385,325.00 | 2,016.66 |
| 89A | TIM AND JULIE RAINEY | 7100-000 | NA | 347,575.00 | 347,575.00 | 1,819.09 |
| 185A | TIM WIELAND | 7100-000 | NA | 246,604.00 | 246,604.00 | 1,290.64 |
| 23A | TIMOTHY E AND CAROLINE A  TWARD | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 38 | TKJ PROPERTIES LLC | 7100-000 | NA | 375,000.00 | 375,000.00 | 1,962.62 |
| 92A | TODD AND CATHY WEEGAR | 7100-000 | NA | 398,200.00 | 398,200.00 | 2,084.05 |
| 193A | TOM AND JERRINE MITCHELL | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 77A | TOM AND SHARON AUTH | 7100-000 | NA | 557,525.00 | 557,525.00 | 2,917.90 |
|  | UNITED STATES BANKRUPTY COURT | 7100-000 | NA | 858.95 | 858.95 | 858.95 |
| 51A | VALERIE K & TIMOTHY E DOHERTY | 7100-000 | NA | 352,437.86 | 354,862.86 | 1,857.23 |
| 2 | WARREN TAYLOR | 7100-000 | NA | 7,181.17 | 7,181.17 | 37.58 |
| 39 | WESLLYN & MAYNE LLC | 7100-000 | NA | 25,130.97 | 25,130.97 | 131.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 171A | WILLIAM AND AMY GRAHAM | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 37A | WILLIAM AND REBECCA KRUEGER | 7100-000 | NA | 392,575.00 | 392,575.00 | 2,054.61 |
| 55 | ALD AUTOMOTIVE INC | 7100-001 | NA | 15,519.58 | 15,519.58 | 0.00 |
| 108 | ALL WEST COMMUNICATION | 7100-001 | NA | 262.56 | 262.56 | 1.37 |
| 24 | ALL WEST COMMUNICATION | 7100-001 | NA | 260.13 | 260.13 | 1.36 |
| 82 | ALPINE LIMO INC. | 7100-001 | NA | 750.00 | 750.00 | 3.93 |
| 6 | ARIZONA PROPANE CO | 7100-001 | NA | 1,545.90 | 1,545.90 | 0.00 |
| 88 | BEK SERVICES | 7100-001 | NA | 610.00 | 610.00 | 3.19 |
| 21 | BERKELEY ELECTRIC COOPERATIVE INC | 7100-001 | NA | 1,027.50 | 1,027.50 | 5.38 |
| 18 | BERTELSON | 7100-001 | NA | 678.88 | 678.88 | 3.55 |
| 46 | BLUE FLAME GAS | 7100-001 | NA | 1,358.30 | 1,358.30 | 0.00 |
| 30 | BOARD MEMBER INC | 7100-001 | NA | 9,000.00 | 9,000.00 | 0.00 |
| 1 | CDW CORPORATION | 7100-001 | NA | 6,166.33 | 6,166.33 | 0.00 |
| 130 | CITY OF NAPLES | 7100-001 | NA | 647.99 | 647.99 | 3.39 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 117 | COLLIER DRY CLEANING & LAUNDRY | 7100-001 | NA | 3,165.00 | 3,165.00 | 0.00 |
| 125 | COPPER MOUNTAIN CONSOLIDATED | 7100-001 | NA | 235.22 | 235.22 | 1.23 |
| 28 | COPPER MOUNTAIN CONSOLIDATED | 7100-001 | NA | 327.54 | 327.54 | 1.71 |
| 62 | COPPER MOUNTAIN CONSOLIDATED | 7100-001 | NA | 327.54 | 327.54 | 1.71 |
| 85 | CRUZ LAWN COMPANY | 7100-001 | NA | 520.00 | 520.00 | 2.72 |
| 106 | DONE TEAM CORP | 7100-001 | NA | 7,603.90 | 7,603.90 | 0.00 |
| 56 | FURNITURELAND SOUTH INC | 7100-001 | NA | 18,987.50 | 18,987.50 | 0.00 |
| 61 | GLOBAL LIMOUSINE & TOWN CAR | 7100-001 | NA | 6,224.00 | 6,224.00 | 0.00 |
| 114 | HIGH COUNTRY LIMOUSINE | 7100-001 | NA | 678.00 | 678.00 | 3.55 |
| 144 | IRONWOOD HOA INC | 7100-001 | NA | 4,870.00 | 4,870.00 | 0.00 |
| 15 | JOHN SCHWARTZ | 7100-001 | NA | 295.00 | 295.00 | 1.54 |
| 17 | KELLY WORLDWIDE INC | 7100-001 | NA | 6,000.00 | 6,000.00 | 0.00 |
| 40 | LUXURY RIDE NYC LLC | 7100-001 | NA | 6,226.37 | 6,226.37 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 43 | MAID BRIGADE OF ARIZONA | 7100-001 | NA | 16,043.75 | 16,043.75 | 0.00 |
| 26 | MCFARLAND CAHILL COMM | 7100-001 | NA | 16,312.58 | 16,312.58 | 0.00 |
| 13 | METRO SALES INC | 7100-001 | NA | 658.11 | 658.11 | 3.44 |
| 34 | NEWSMARKETS LLC | 7100-001 | NA | 22,322.27 | 22,322.27 | 0.00 |
| 93 | NEXT GENERATION MEDIA INC | 7100-001 | NA | 782.78 | 782.78 | 4.10 |
| 113 | ORGANIC HOUSEKEEPERS | 7100-001 | NA | 2,945.06 | 2,945.06 | 0.00 |
| 98 | PESTMASTERS | 7100-001 | NA | 125.00 | 125.00 | 0.65 |
| 131 | QUESTAR GAS COMPANY | 7100-001 | NA | 594.20 | 594.20 | 3.11 |
| 8 | QUESTAR GAS COMPANY | 7100-001 | NA | 504.99 | 504.99 | 2.64 |
| 194 | SLATE INTERIORS LLC | 7100-001 | NA | 13,110.42 | 13,110.42 | 0.00 |
| 9 | TETON VILLAGE WATER & SEWER | 7100-001 | NA | 123.20 | 123.20 | 0.65 |
| 29 | USA FACT INC | 7100-001 | NA | 242.25 | 242.25 | 1.27 |
| 14 | WORLDWIDE EXPRESS | 7100-001 | NA | 3,360.43 | 3,360.43 | 0.00 |
| 75 | WORLDWIDE EXPRESS | 7100-001 | NA | 3,360.43 | 3,360.43 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 205A | ANTHONY GABRIEL | 7200-000 | NA | 247,575.00 | 247,575.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $NA | $46,712,965.79 | $46,264,615.79 | $240,833.29 |

Page: 1

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 08-46308 | RJK | Judge: | Robert J. Kressel | Trustee Name: | RANDALL L. SEAVER, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | VREP, LLLP | | | | Date Filed (f) or Converted (c): | 02/17/2009 (c) |
| | | | | | 341(a) Meeting Date: | 03/17/2009 |
| For Period Ending: | 12/29/2020 | | | | Claims Bar Date: | 06/15/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  PERSONAL PROPERTY | 0.00 | 0.00 | | 0.00 | FA |
| 2.  OFFICE EQUIPMENT, FURNISHINGS, SUPPLIES | 185,309.00 | 21,500.00 | | 21,500.00 | FA |
| 3.  FURNISHINGS FROM ABCO SEA TURTLE COTTAGE 44 | 48,329.09 | 25,000.00 | | 25,000.00 | FA |
| 4.  FURNISHINGS FROM ABACO SAND DOLLAR COTTAGE 45 | 42,527.36 | 25,000.00 | | 25,000.00 | FA |
| 5.  FURNISHINGS FROM ASPEN CO THUNDERBOWL | 206,430.21 | 110,000.00 | | 110,000.00 | FA |
| 6.  FURNISHINGS FROM SCOTTSDALE AZ SUTHERLAND | 79,213.83 | 54,000.00 | | 54,000.00 | FA |
| 7.  FURNISHINGS FROM LAKE TAHOE CA IRON HORSE | 64,635.69 | 15,000.00 | | 15,000.00 | FA |
| 8.  FURNISHINGS FROM COPPER MTN CO- SKY VIEW | 145,440.06 | 55,000.00 | | 55,000.00 | FA |
| 9.  FURNISHINGS FROM MIAMI, FL- TRUMP PALACE TS05 | 200,560.16 | 39,000.00 | | 39,000.00 | FA |
| 10.  FURNISHINGS FROM MIAMI, FL- TRUMP PALACE TS07 | 143,834.36 | 35,000.00 | | 34,900.00 | FA |
| 11.  FURNISHINGS FROM KOHALA, HI- MAUNA LANI | 141,170.18 | 50,000.00 | | 35,000.00 | FA |
| 12.  FURNISHIINGS FROM LOS CABOS, MEXICO- VILLA MIQUEL | 104,929.99 | 10,000.00 | | 10,000.00 | FA |
| 13.  FURNISHINGS FROM LA JOLLA, CA- 313 PLAYA | 182,434.14 | 50,000.00 | | 45,000.00 | FA |
| 14.  FURNISHINGS AT LA JOLLA, CA- 331 PLAYA | 182,588.59 | 50,000.00 | | 30,000.00 | FA |
| 15.  FURNISHINGS AT NAPLES, FL- VILLA SERENA | 238,686.54 | 30,000.00 | | 30,000.00 | FA |
| 16.  FURNISHINGS AT NAPLES, FL- VILLA ROYALE | 286,205.00 | 46,000.00 | | 46,000.00 | FA |
| 17.  FURNISHINGS FROM NEW YORK - PH2D | 123,169.08 | 15,000.00 | | 15,000.00 | FA |
| 18.  FURNISHINGS FROM NEW YORK- PH4D | 115,872.65 | 33,000.00 | | 33,000.00 | FA |
| 19.  FURNISHINGS AT KIAWAH ISLAND, SC- EUGENIA | 164,823.32 | 80,000.00 | | 80,000.00 | FA |
| 20.  FURNISHINGS AT DEER VALLEY, UT- IRONWOOD | 99,950.58 | 80,000.00 | | 80,000.00 | FA |
| 21.  FURNISHINGS AT JAKCSON HOLE, WY- GRAY WOLF | 206,004.15 | 55,000.00 | | 55,000.00 | FA |
| 22.  FURNISHINGS AT JACKSON HOLE, WY-ELK LODGE | 219,759.47 | 70,000.00 | | 65,000.00 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES
Exhibit 8

| Case No: | 08-46308 | RJK | Judge: | Robert J. Kressel | Trustee Name: | RANDALL L. SEAVER, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | VREP, LLLP | | | | Date Filed (f) or Converted (c): | 02/17/2009 (c) |
| | | | | | 341(a) Meeting Date: | 03/17/2009 |
| For Period Ending: | 12/29/2020 | | | | Claims Bar Date: | 06/15/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 23.  FURNISHINGS AT ANGUILLA- SANDPIPER | 38,027.17 | 0.00 | | 0.00 | FA |
| 24.  FURNISHINGS AT ANGUILLA - INDIGO COVE | 14,536.50 | 0.00 | | 0.00 | FA |
| 25.  FURNISHINGS AT LAKE TAHOE, CA- GREAT BEAR | 0.00 | 0.00 | | 0.00 | FA |
| 26.  FURNISHINGS AT LOS CABOS, MEXICO - CASA LOLITA | 44,182.59 | 0.00 | | 0.00 | FA |
| 27.  FURNISHINGS AT LOS CABOS, MEXICO- CASA BALLENA | 50,298.05 | 0.00 | | 0.00 | FA |
| 28.  FURNISHINGS AT NAPLES, FL - VILLA DEL LAGO | 190,428.48 | 0.00 | | 0.00 | FA |
| 29.  FURNISHINGS AT TURKS & CACOS- CONSTENTINA | 28,667.07 | 0.00 | | 0.00 | FA |
| 30.  FURNISHINGS AT TUSCANY, ITALY- LA RIPA | 3,500.00 | 0.00 | | 0.00 | FA |
| 31.  FURNISHINGS AT DEER VALLEY, UT - SILVER LAKE | 0.00 | 0.00 | | 0.00 | FA |
| 32.  FURNISHINGS FOR MULIPLE PROPERTIES-HOME<br>GOODS | 87,385.64 | 0.00 | | 0.00 | FA |
| 33.  MULTIPLE PROPERTIES--GOLF CLUBS | 45,068.25 | 0.00 | | 0.00 | FA |
| 34.  POSSIBLE AVOIDABLE TRANSFERS | 595,964.38 | 28,000.00 | | 28,000.00 | FA |
| 35.  CASH ON HAND | 1,004.00 | 0.00 | | 0.00 | FA |
| 36.  BANK ACCOUNTS | 320,367.00 | 6,989.36 | | 6,989.36 | FA |
| 37.  VARIOUS DEPOSIT LOCATIONS | 4,317,312.00 | 0.00 | | 0.00 | FA |
| 38.  24 DEBTORS IN JOINT ADMIN CASE | 70,687,505.00 | 0.00 | | 0.00 | FA |
| 39.  ACCOUNTS RECEIVABLE | 264,348.00 | 0.00 | | 0.00 | FA |
| 40.  PREPAID EXPENSES, EMPLOYEE ADVANCES, CLUB<br>DEPOSITS | 1,127,986.00 | 0.00 | | 0.00 | FA |
| 41.  DEFERRED FINANCE/LEASE COSTS | 453,346.00 | 0.00 | | 0.00 | FA |
| 42.  IMPROVEMENTS | 5,830.00 | 0.00 | | 0.00 | FA |
| 43.  IMPROVEMENTS | 29,916.45 | 0.00 | | 0.00 | FA |
| 44.  CASH ON HAND          (u) | 0.00 | 16.94 | | 16.94 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-46308 | RJK | Judge: | Robert J. Kressel | Trustee Name: | RANDALL L. SEAVER, TRUSTEE |

Case Name:   VREP, LLLP

Date Filed (f) or Converted (c):   02/17/2009 (c)

341(a) Meeting Date:   03/17/2009

For Period Ending:   12/29/2020

Claims Bar Date:   06/15/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 46.  HOLY CROSS ENERGY REFUND                    (u) | 0.00 | 954.73 | | 954.73 | FA |
| 47.  REIMBURSEMENT FOR INSURANCE PAYMENT<br>(u) | 0.00 | 14,838.00 | | 14,838.00 | FA |
| 48.  HAWAII ELECTRICITY REFUND                   (u) | 0.00 | 2,104.61 | | 2,104.61 | FA |
| 49.  UNEARNED INSURANCE PREMIUM REFUND          (u) | 0.00 | 55,704.18 | | 55,704.18 | FA |
| 50.  RINGWALT & LIESCHE CO INSURANCE REFUND<br>(u) | 0.00 | 103.10 | | 103.10 | FA |
| 51.  LUSSO BRECKENRIDGE I LLC                    (u) | 0.00 | 1,183,641.44 | | 1,183,641.44 | FA |
| 52.  ABACO OWNERSHIP                             (u) | 0.00 | 250,000.00 | | 250,000.00 | FA |
| 53.  PANAMA PROPERTY                             (u) | 0.00 | 225,000.00 | | 225,000.00 | FA |
| 54.  LAKE TAHOE DEPOSIT                          (u) | 0.00 | 128,684.53 | | 128,684.53 | FA |
| 55.  REFUND OF LEGAL RETAINER                    (u) | 0.00 | 4,352.44 | | 4,352.44 | FA |
| 56.  COPPER MTN PROPERTY ESCROW REFUND<br>(u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 57.  KIAWAK SOCIAL MEMBERSHIP                    (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 58.  RESOURCES GLOBAL PROFESSIONALS PREFERENCE<br>(u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 59.  SDWA SETTLEMENT                             (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 60.  LUI TRANSFER AVOIDANCE                      (u) | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 61.  AVOIDANCE CLAIM VS BRENT                    (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 62.  AVOIDANCE CLAIM NAVIGATOR                   (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 63.  RIGHT TO MONIES IN RELATED BKY ESTATES     (u) | 0.00 | 0.00 | | 0.00 | FA |
| 64.  AUTOGRAPHED BASEBALL AND PHOTOGRAPH<br>(u) | 0.00 | 50.00 | | 25.00 | FA |
| 65.  ITEMS IN SAN DIEGO WAREHOUSE               (u) | 0.00 | 500.00 | | 500.00 | FA |
| 66.  REFUND OF RETAINER FOR CHAPT 11 FILING     (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 67.  ANTHONY M MINOLT LLC REFUND                (u) | 0.00 | 5,499.45 | | 5,499.45 | FA |

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 08-46308 | RJK | Judge: | Robert J. Kressel | Trustee Name: | RANDALL L. SEAVER, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | VREP, LLLP | | | | Date Filed (f) or Converted (c): | 02/17/2009 (c) |
| | | | | | 341(a) Meeting Date: | 03/17/2009 |
| For Period Ending: | 12/29/2020 | | | | Claims Bar Date: | 06/15/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 68.  LUSSO ASPEN I LLC REAL PROPERTY IN ASPEN | 4,700,000.00 | 5,000.00 | | 5,000.00 | FA |
| 70.  CONDO AT 5507 TRUMP PALACE | 1,475,000.00 | 0.00 | | 0.00 | FA |
| 71.  IMPROVEMENTS | 36,439.00 | 0.00 | | 0.00 | FA |
| 72.  REAL ESTATE KIAWAH ISLAND | 3,550,000.00 | 0.00 | | 0.00 | FA |
| 73.  INTEREST DEPOSITS FROM 08-46322          (u) | 0.00 | 0.00 | | 0.00 | FA |
| 74.  INTEREST DEPOSITS FROM 08-46325          (u) | 0.00 | 0.00 | | 0.00 | FA |
| 75.  LUSSO CONDO IN PHOENIX | 1,800,000.00 | 0.00 | | 0.00 | FA |
| 76.  INTEREST DEPOSITS FROM 08-46331          (u) | 0.00 | 0.00 | | 0.00 | FA |
| 77.  SHOCK HILL LODGE AND SPA CONDOS          (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 78.  CONDO AT 5507 TRUMP PALACE (LUSSO MIAMI II) | 1,475,000.00 | 100.00 | | 100.00 | FA |
| 79.  IMPROVEMENTS (LUSSO MIAMI II) | 36,439.00 | 0.00 | | 0.00 | FA |
| 80.  REAL ESTATE KIAWAH ISLAND (LUSSO KIAWAH I) | 3,550,000.00 | 20,000.00 | | 20,000.00 | FA |
| 81.  CONDO AT 5505 TRUMP PALACE (LUSSO MIAMI I) | 1,475,000.00 | 1,000.00 | | 1,000.00 | FA |
| 82.  IMPROVEMENTS (LUSSO MIAMI I) | 36,244.00 | 0.00 | | 0.00 | FA |
| 83.  LUSSO CONDO IN PHOENIX (SUTHERLAND ARIZONA II) | 1,800,000.00 | 1,000.00 | | 1,000.00 | FA |
| 999  POST-PETITION INTEREST DEPOSITS LUSSO ASPEN I<br>8.  LLC  (u) | 0.00 | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits          (u) | Unknown | N/A | | 1,945.70 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $101,421,668.03 | $3,097,038.78 | | $3,053,859.48 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

| RE PROP # | 1 | -- | same as #5 |
| RE PROP # | 23 | -- | NO VALUE SO DA |
| RE PROP # | 24 | -- | NO VALUE SO DA |
| RE PROP # | 25 | -- | NO VALUE SO DA |
| RE PROP # | 26 | -- | NO VALUE SO DA |
| RE PROP # | 27 | -- | NO VALUE SO DA |
| RE PROP # | 28 | -- | NO VALUE SO DA |
| RE PROP # | 29 | -- | NO VALUE SO DA |
| RE PROP # | 30 | -- | NO VALUE SO DA |
| RE PROP # | 32 | -- | INCLUDED ELSEWHERE |
| RE PROP # | 33 | -- | INCLUDED IN OTHER SALES |
| RE PROP # | 35 | -- | SAME AS #44 |
| RE PROP # | 37 | -- | NO VALUE BECAUSE LANDLORDS ALL OWED IN EXCESS OF DEPOSIT AMOUNTS |
| RE PROP # | 38 | -- | ALL VALUE ELSEWHERE |
| RE PROP # | 39 | -- | NO VALUE.  THESE ARE MEMBERS AND NOT COLLECTIBLE |
| RE PROP # | 40 | -- | NO VALUE |
| RE PROP # | 41 | -- | NO VALUE |
| RE PROP # | 42 | -- | NO VALUE |
| RE PROP # | 43 | -- | NO VALUE |
| RE PROP # | 49 | -- | AMOUNT DISPUTED; FUNDS HELD IN SEPARATE ESCROW ACCOUNT UNTIL SETTLED |
| RE PROP # | 51 | -- | ISSUES AND ENTITLEMENT IN LITIGATION |
| RE PROP # | 53 | -- | TWO OCEANFRONT LOTS |
| RE PROP # | 70 | -- | ASSET OF LUSO MIAMI II LLC |
| RE PROP # | 71 | -- | ASSET MOVED OVER FROM LUSSO MIAMI II LLC |
| RE PROP # | 72 | -- | ASSET OF LUSSO KIAWAH I LLC |
| RE PROP # | 73 | -- | INTEREST FROM LUSSO KIAWAH I LLC |
| RE PROP # | 74 | -- | INTEREST FROM LUSSO MIAMI I LLC |
| RE PROP # | 75 | -- | ASSET OF SUTHERLAND ARIZONA II LLC |
| RE PROP # | 76 | -- | INTEREST DEPOSITS FROM SUTHERLAND ARIZONA II LLC |
| RE PROP # | 79 | -- | PROPERTY OF VREP |
| RE PROP # | 82 | -- | PROPERTY OF VREP |

Initial Projected Date of Final Report (TFR): 03/31/2011        Current Projected Date of Final Report (TFR): 06/01/2019

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6568
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $378,015.91 | | $378,015.91 |
| 09/18/12 | 100001 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $128.00 | $377,887.91 |
| 11/19/12 | 100002 | PUBLIC STORAGE #08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL | 2410-000 | | $153.60 | $377,734.31 |
| 12/17/12 | 100003 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL ACCOUNT #13423412 UNIT # 4673 | 2410-000 | | $281.60 | $377,452.71 |
| 01/25/13 | 100004 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $128.00 | $377,324.71 |
| 02/13/13 | 100005 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $128.00 | $377,196.71 |
| 03/15/13 | 100006 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $128.00 | $377,068.71 |
| 03/19/13 | 100007 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $128.00 | $376,940.71 |
| 04/14/13 | 100008 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $128.00 | $376,812.71 |
| 07/02/13 | 100009 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL ACCOUNT # 1342 | 2410-000 | | $144.00 | $376,668.71 |
| 08/14/13 | 100010 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL | 2410-000 | | $136.00 | $376,532.71 |
| 10/09/13 | 100011 | PUBLIC STORAGE #08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $163.20 | $376,369.51 |
| 10/14/13 | 100012 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $136.00 | $376,233.51 |

Page Subtotals:   $378,015.91   $1,782.40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-46308 | | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | Exhibit 9 |
| Case Name: VREP, LLLP | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX6568 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX8565 | | | | Blanket Bond (per case limit): $48,378,000.00 | | |
| For Period Ending: 12/29/2020 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/13 | 100013 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $136.00 | $376,097.51 |
| 12/16/13 | 100014 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $136.00 | $375,961.51 |
| 01/15/14 | 100015 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL INVOICE #13423412 | 2410-000 | | $136.00 | $375,825.51 |
| 02/16/14 | 100016 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $136.00 | $375,689.51 |
| 03/14/14 | 100017 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $136.00 | $375,553.51 |
| 04/15/14 | 100018 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-5928 | STORAGE RENTAL | 2410-000 | | $136.00 | $375,417.51 |
| 05/14/14 | 100019 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $150.00 | $375,267.51 |
| 05/20/14 | 100020 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM BOND #016018055 | 2300-000 | | $326.40 | $374,941.11 |
| 06/15/14 | 100021 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $150.00 | $374,791.11 |
| 06/25/14 | 67 | COUNTY OF PLACER AUBURN, CA  95603 | REFUND | 1229-000 | $5,499.45 | | $380,290.56 |
| 06/26/14 | 100022 | JIM JESTER ANTHONY M MINOTTI LLC | ASSET RECOVERY FEE | 3991-000 | | $1,831.32 | $378,459.24 |
| 06/30/14 | 100022 | Reverses Check # 100022 | ASSET RECOVERY FEE wrong amount | 3991-000 | | ($1,831.32) | $380,290.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

Page Subtotals:                                      $5,499.45        $1,442.40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name:  RANDALL L. SEAVER, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX6568
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/14 | 100023 | JIM JESTER ANTHONY M MINOTTI LLC BROADWAY STATION 1701 BROADWAY #167 VANCOUVER, WA  98663 | ASSET RECOVERY CONTINGENT FEE | 3991-000 | | $1,833.15 | $378,457.41 |
| 07/18/14 | 100024 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306 | STORAGE RENTAL | 2410-000 | | $150.00 | $378,307.41 |
| 08/15/14 | 100025 | PUBLIC STORAGE 08304 14250 W BURNSVILLE OKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $150.00 | $378,157.41 |
| 09/24/14 | 100026 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $150.00 | $378,007.41 |
| 11/11/14 | 100027 | PUBLICE STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $180.00 | $377,827.41 |
| 12/10/14 | 100028 | PUBLIC STORAGE #08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $180.00 | $377,647.41 |
| 12/15/14 | 100029 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT # 13423412 | 2410-000 | | $150.00 | $377,497.41 |
| 01/20/15 | 100030 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $150.00 | $377,347.41 |
| 02/15/15 | 100031 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCOUNT #:  13423412 | 2410-000 | | $150.00 | $377,197.41 |
| 03/17/15 | 100032 | ANNE-MICHELLE WAND 2525 ARAPAHOE AVE, SUITE E4-167 BOULDER, CO  80302 | SURVEY AND BRUSHING OUT LOTS BRUSH OUT LOTS $250.00 SURVEY LOTS $180.00 COURIER FEE $20.00 | 2990-000 | | $450.00 | $376,747.41 |
| 03/17/15 | 100033 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-5928 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $150.00 | $376,597.41 |

Page Subtotals:                                     $0.00          $3,693.15

Page: 4

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6568
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/15 | 100034 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCOUNT 13423412 | 2410-000 | | $150.00 | $376,447.41 |
| 05/12/15 | 100035 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $164.00 | $376,283.41 |
| 05/27/15 | 100036 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND FEE BOND # 016018055 | 2300-000 | | $206.83 | $376,076.58 |
| 06/17/15 | 100037 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT NO 13423412 | 2410-000 | | $164.00 | $375,912.58 |
| 07/18/15 | 100038 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $164.00 | $375,748.58 |
| 08/25/15 | 100039 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT NUMBER: 13423412 | 2410-000 | | $164.00 | $375,584.58 |
| 09/13/15 | 100040 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $164.00 | $375,420.58 |
| 10/20/15 | 100041 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $164.00 | $375,256.58 |
| 11/18/15 | 100042 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $164.00 | $375,092.58 |
| 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $539.70 | $374,552.88 |
| 12/15/15 | 100043 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT# 13423412 | 2410-000 | | $164.00 | $374,388.88 |
| 01/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $556.83 | $373,832.05 |
| 01/18/16 | 100044 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $164.00 | $373,668.05 |

Page Subtotals:    $0.00    $2,929.36

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-46308 | | | | Trustee Name:  RANDALL L. SEAVER, TRUSTEE | | Exhibit 9 |
| Case Name:  VREP, LLLP | | | | Bank Name:  Associated Bank | | |
| | | | | Account Number/CD#:  XXXXXX6568 | | |
| | | | | Checking Account | | |
| Taxpayer ID No:  XX-XXX8565 | | | | Blanket Bond (per case limit): $48,378,000.00 | | |
| For Period Ending:  12/29/2020 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $555.76 | $373,112.29 |
| 03/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $518.89 | $372,593.40 |
| 03/09/16 | 100045 | PUBLIC STORAGE #08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $196.80 | $372,396.60 |
| 03/14/16 | 100046 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $164.00 | $372,232.60 |
| 04/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $553.70 | $371,678.90 |
| 04/21/16 | 100047 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BVLLE, MN  55306-5928 | STORAGE RENTAL ACCT #13423412 | 2420-000 | | $164.00 | $371,514.90 |
| 05/03/16 | | LUSSO ASPEN I LLC 08-46311 RANDALL L SEAVER,TRUSTEE | TANSFER IN OF FUNDS CONSOLIDATION | 9999-000 | $4,684.64 | | $376,199.54 |
| 05/03/16 | | LUSSO KIAWAH I LLC 08-46322 RANDALL SEAVER, TRUSTEE | TRANSFER PER CONSOLIDATION | 9999-000 | $18,031.90 | | $394,231.44 |
| 05/03/16 | | SUTHERLAND ARIZONA II LLC 08-46331 RANDALL L SEAVER, TRUSTEE | FUNDS TRANSFER PER CONSOLIDATION | 9999-000 | $983.76 | | $395,215.20 |
| 05/03/16 | | LUSSO MIAMI II LLC 08-46312 RANDALL L SEAVER, TRUSTEE | TRANSFER PER CONSOLIDATION | 9999-000 | $98.31 | | $395,313.51 |
| 05/03/16 | | LUSSO MIAMI I LLC 08-46325 RANDALL L SEAVER, TRUSTEE | TRANSFER PER CONSOLIDATION | 9999-000 | $943.78 | | $396,257.29 |
| 05/06/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $534.75 | $395,722.54 |
| 05/25/16 | 100048 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $176.00 | $395,546.54 |
| 06/01/16 | 100049 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND PREMIUM | 2300-000 | | $179.82 | $395,366.72 |
| 06/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $583.55 | $394,783.17 |

Page Subtotals:                                                    $24,742.39          $3,627.27

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX6568 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/16 | 100050 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-5928 | STORAGE RENTAL #13423412 | 2410-000 | | $176.00 | $394,607.17 |
| 07/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $567.97 | $394,039.20 |
| 07/17/16 | 100051 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-5928 | STORAGE RENTAL | 2410-000 | | $176.00 | $393,863.20 |
| 08/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $585.79 | $393,277.41 |
| 08/19/16 | 100052 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $176.00 | $393,101.41 |
| 09/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $584.62 | $392,516.79 |
| 09/13/16 | 100053 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55337 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $176.00 | $392,340.79 |
| 10/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $564.67 | $391,776.12 |
| 10/12/16 | | MICHAEL OJACOBSON | SALE OF PANAMA PROPERTY Bank Serial #: | | $202,500.00 | | $594,276.12 |
| | | | Gross Receipts                $220,500.00 | | | | |
| | | ANNE MICHELLE WAND UNITED COUNTRY REAL ESTATE BOCAS del TORO | REALTOR COMMISSION    ($18,000.00) | 3510-000 | | | |
| | 53 | | PANAMA PROPERTY        $220,500.00 | 1210-000 | | | |
| 11/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $776.64 | $593,499.48 |
| 11/14/16 | | DANIEL ANAYA, ESQ ATTORNEY TRUST ACCOUNT | PANAMA PROPERTY Bank Serial #: | | $4,483.00 | | $597,982.48 |

| | Page Subtotals: | $206,983.00 | $3,783.69 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6568
Checking Account

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts $4,500.00 | | | | |
| | | | COSTS RE SALE OF PROPERTY ($17.00) | 2990-000 | | | |
| | 53 | | PANAMA PROPERTY $4,500.00 | 1210-000 | | | |
| 11/16/16 | 100054 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $176.00 | $597,806.48 |
| 11/17/16 | 100055 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-59928 | STORAGE RENTAL LATE FEES | 2410-004 | | $35.20 | $597,771.28 |
| 12/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $857.47 | $596,913.81 |
| 12/11/16 | 100056 | PUBLIC STORAGE #08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $246.40 | $596,667.41 |
| 12/16/16 | 100057 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $176.00 | $596,491.41 |
| 01/09/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $887.25 | $595,604.16 |
| 02/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $885.61 | $594,718.55 |
| 02/08/17 | 100058 | PUBLIC STORAGE #08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $211.20 | $594,507.35 |
| 02/13/17 | 100059 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $176.00 | $594,331.35 |
| 02/20/17 | 100055 | Reverses Check # 100055 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2410-004 | | ($35.20) | $594,366.55 |
| 03/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $798.41 | $593,568.14 |

Page Subtotals:                                                                                     $0.00        $4,414.34

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX6568 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/21/17 | 100060 | PUBL.0IC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55337 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $176.00 | $593,392.14 |
| 04/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $882.38 | $592,509.76 |
| 04/18/17 | 100061 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | ACCT #13423412 | 2410-000 | | $176.00 | $592,333.76 |
| 05/05/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $852.40 | $591,481.36 |
| 05/18/17 | 100062 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $190.00 | $591,291.36 |
| 05/30/17 | 100063 | INTERNATIONAL SURETIES, LTD SUITE 420, 701 POYDRAS ST NEW ORLEANS, LA  70139 | BOND PREMIUM BOND #016018055 | 2300-000 | | $183.85 | $591,107.51 |
| 06/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $879.19 | $590,228.32 |
| 06/26/17 | 100064 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $190.00 | $590,038.32 |
| 07/10/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $849.23 | $589,189.09 |
| 07/13/17 | 100065 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-5928 | STORAGE RENTAL #13423412 | 2410-000 | | $190.00 | $588,999.09 |
| 08/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $875.95 | $588,123.14 |
| 08/09/17 | | ASSOCIATED BANK | bank service fee Fee on 12/14/16 not previously posted | 2600-000 | | $21.00 | $588,102.14 |
| 08/10/17 | | ASSOCIATED BANK | FEE REVERSAL Bank Serial #: | 2600-000 | | ($21.00) | $588,123.14 |
| 09/08/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $874.37 | $587,248.77 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $6,319.37 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | |
| Case Name: VREP, LLLP | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX6568 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/17 | 100066 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55337 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $228.00 | $587,020.77 |
| 10/06/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $844.84 | $586,175.93 |
| 10/29/17 | 100067 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $228.00 | $585,947.93 |
| 11/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $871.44 | $585,076.49 |
| 11/14/17 | 100068 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306 | STORAGE RENTAL SPACE 4673 | 2410-000 | | $228.00 | $584,848.49 |
| 11/19/17 | 100069 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306 | STORAGE RENTAL SPACE #4673 | 2410-000 | | $190.00 | $584,658.49 |
| 12/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $841.73 | $583,816.76 |
| 01/08/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $867.97 | $582,948.79 |
| 01/31/18 | 100070 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $418.00 | $582,530.79 |
| 02/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $866.73 | $581,664.06 |
| 02/14/18 | 100071 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $152.00 | $581,512.06 |
| 03/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $781.16 | $580,730.90 |
| 03/13/18 | 100072 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306 | STORAGE RENTAL ACCOUNT #13423412 | 2410-000 | | $190.00 | $580,540.90 |
| 04/06/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $863.26 | $579,677.64 |
| 05/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $833.99 | $578,843.65 |

| | | | Page Subtotals: | | $0.00 | $8,405.12 | |
|---|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | | | Bank Name: Associated Bank | |
| | | | Account Number/CD#: XXXXXX6568 | |
| | | | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/18 | 100073 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST, SUITE 420 NEW ORLEANS, LA 70139 | BOND PREMIUM BOND #016018054 | 2300-000 | | $206.78 | $578,636.87 |
| 06/06/18 | 100073 | Reverses Check # 100073 | BOND PREMIUM change amount | 2300-000 | | ($206.78) | $578,843.65 |
| 06/06/18 | 100074 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST, SUITE 420 NEW ORLEANS, LA 70139 | BOND PREMIUM BOND #016018054 | 2300-000 | | $206.85 | $578,636.80 |
| 06/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $860.58 | $577,776.22 |
| 06/13/18 | 100075 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $228.00 | $577,548.22 |
| 07/09/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $831.34 | $576,716.88 |
| 07/10/18 | 100076 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306 | STORAGE RENTAL | 2410-000 | | $250.80 | $576,466.08 |
| 07/30/18 | | Reverses Adjustment OUT on 08/09/17 | bank service fee FEE REVERSED BY BANK | 2600-000 | | ($21.00) | $576,487.08 |
| 07/30/18 | | Reverses Adjustment OUT on 07/30/18 | FEE REVERSED TWICE WRONG AMOUNT | 2600-000 | | ($22.00) | $576,509.08 |
| 07/30/18 | | ASSOC BANK | FEE REVERSED TWICE | 2600-000 | | $22.00 | $576,487.08 |
| 07/30/18 | | ASSOC BANK | FEE REVERSED TWICE | 2600-000 | | $21.00 | $576,466.08 |
| 08/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $857.31 | $575,608.77 |
| 08/14/18 | 100077 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $459.80 | $575,148.97 |
| 09/16/18 | 100078 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306 | STORAGE RENTAL ACCT 13423412 | 2410-000 | | $209.00 | $574,939.97 |
| 10/18/18 | 100079 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306 | STORAGE RENTAL | 2410-000 | | $209.00 | $574,730.97 |

| | | | Page Subtotals: | | $0.00 | $4,112.68 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX6568 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/18 | 100080 | PUBLIC STORAGE 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306 | STORAGE RENTAL ACCT #13423412 | 2410-000 | | $209.00 | $574,521.97 |
| 11/30/18 | | Trsf To BofI Federal Bank | FINAL TRANSFER | 9999-000 | | $574,521.97 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $615,240.75 | $615,240.75 |
| Less: Bank Transfers/CD's | $402,758.30 | $574,521.97 |
| Subtotal | $212,482.45 | $40,718.78 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $212,482.45 | $40,718.78 |

Page Subtotals:                    $0.00        $574,730.97

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308
Case Name: VREP, LLLP

Trustee Name:  RANDALL L. SEAVER, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX6576
Checking Account

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/12 | | Transfer from Acct # XXXXXX3778 | FINAL TRANSFER | 9999-000 | $4,917.04 | | $4,917.04 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1.72 | $4,915.32 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $3.13 | $4,912.19 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $3.03 | $4,909.16 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $3.13 | $4,906.03 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,896.03 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,886.03 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,876.03 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,866.03 |
| 05/27/13 | 100001 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND PREMIUM BOND #016018055 | 2300-000 | | $4.69 | $4,861.34 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,851.34 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,841.34 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,831.34 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,821.34 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,811.34 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,801.34 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,791.34 |

Page Subtotals: $4,917.04   $125.70

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308

Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565

For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX6576

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/14 | | ASSOICATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,781.34 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,771.34 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,761.34 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,751.34 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,741.34 |
| 05/20/14 | 100002 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM BOND #016018055 | 2300-000 | | $4.12 | $4,737.22 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,727.22 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,717.22 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,707.22 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,697.22 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,687.22 |
| 05/27/15 | 100003 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND FEE BOND # 016018055 | 2300-000 | | $2.58 | $4,684.64 |
| 05/03/16 | 100004 | VREP, LLLP 08-46308 | TRANSFER FUNDS PER CONSOLIDATION | 9999-000 | | $4,684.64 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $4,917.04 | $4,917.04 |
| Less: Bank Transfers/CD's | $4,917.04 | $4,684.64 |
| Subtotal | $0.00 | $232.40 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Page Subtotals: | $0.00 | $4,791.34 |

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

Net   $0.00   $232.40

Page Subtotals:   $0.00   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX6584 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $98.57 | | $98.57 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.03 | $98.54 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.06 | $98.48 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.06 | $98.42 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.06 | $98.36 |
| 05/27/15 | 100001 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND FEE BOND # 016018055 | 2300-000 | | $0.05 | $98.31 |
| 05/03/16 | 100002 | VREP LLLP 08-46308 | TRANSFER FUNDS PER CONSOLIDATION | 9999-000 | | $98.31 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $98.57 | $98.57 |
| Less: Bank Transfers/CD's | $98.57 | $98.31 |
| Subtotal | $0.00 | $0.26 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.26 |

| | | |
|---|---|---|
| Page Subtotals: | $98.57 | $98.57 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-46308 | | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | Exhibit 9 |
| Case Name: VREP, LLLP | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX6592 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX8565 | | | | Blanket Bond (per case limit): $48,378,000.00 | | |
| For Period Ending: 12/29/2020 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $18,678.80 | | $18,678.80 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $6.52 | $18,672.28 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $11.90 | $18,660.38 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $11.50 | $18,648.88 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $11.88 | $18,637.00 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $27.70 | $18,609.30 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $24.99 | $18,584.31 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $27.63 | $18,556.68 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $26.70 | $18,529.98 |
| 05/27/13 | 100001 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND PREMIUM BOND #016018055 | 2300-000 | | $17.86 | $18,512.12 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $27.55 | $18,484.57 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $26.60 | $18,457.97 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $27.44 | $18,430.53 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $27.40 | $18,403.13 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $26.48 | $18,376.65 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $27.32 | $18,349.33 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $26.40 | $18,322.93 |

Page Subtotals:                          $18,678.80        $355.87

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308                                                          Trustee Name: RANDALL L. SEAVER, TRUSTEE         Exhibit 9
Case Name: VREP, LLLP                                                      Bank Name: Associated Bank
                                                                           Account Number/CD#: XXXXXX6592
                                                                           Checking Account
Taxpayer ID No: XX-XXX8565                                                  Blanket Bond (per case limit): $48,378,000.00
For Period Ending: 12/29/2020                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $27.24 | $18,295.69 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $27.20 | $18,268.49 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $24.53 | $18,243.96 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $27.12 | $18,216.84 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $26.21 | $18,190.63 |
| 05/20/14 | 100002 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM BOND #016018055 | 2300-000 | | $15.82 | $18,174.81 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $27.04 | $18,147.77 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $26.11 | $18,121.66 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $26.94 | $18,094.72 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $26.90 | $18,067.82 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $26.00 | $18,041.82 |
| 05/27/15 | 100003 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND FEE BOND # 016018055 | 2300-000 | | $9.92 | $18,031.90 |
| 05/03/16 | 100004 | VREP LLLP 08-46308 | TRANSFER PER CONSOLIDATION | 9999-000 | | $18,031.90 | $0.00 |

|  | COLUMN TOTALS | $18,678.80 | $18,678.80 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $18,678.80 | $18,031.90 |
|  | Subtotal | $0.00 | $646.90 |
|  | Less: Payments to Debtors | $0.00 | $0.00 |
|  | Page Subtotals: | $0.00 | $18,322.93 |

UST Form 101-7-TDR (10/1/2010) (Page: 59)

Case 08-46308    Doc 602    Filed 01/11/21    Entered 01/11/21 15:08:29    Desc Main
Document        Page 60 of 213

$0.00

$646.90

Exhibit 9

Page Subtotals:                                     $0.00            $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6600
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $986.51 | | $986.51 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.34 | $986.17 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.63 | $985.54 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.61 | $984.93 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.63 | $984.30 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $974.30 |
| 09/11/13 | | ASSOCIATED BANK | DEPOSIT MANUALLY POSTED FROM 8/01/1 | 1129-000 | $5,000.00 | | $5,974.30 |
| 09/11/13 | | Reverses Adjustment IN on 09/11/13 | DEPOSIT MANUALLY POSTED FROM 8/01/1 bank made an internal deposit error | 1129-000 | ($5,000.00) | | $974.30 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $964.30 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $954.30 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $944.30 |
| 05/27/15 | 100001 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND FEE BOND # 016018055 | 2300-000 | | $0.52 | $943.78 |
| 05/03/16 | 100002 | VREP LLLP 08-46308 | TRANSFER FUNDS PER CONSOLIDATION | 9999-000 | | $943.78 | $0.00 |

|  | COLUMN TOTALS | $986.51 | $986.51 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $986.51 | $943.78 |
|  | Subtotal | $0.00 | $42.73 |
|  | Less: Payments to Debtors | $0.00 | $0.00 |
|  | Page Subtotals: | $986.51 | $986.51 |

Case 08-46308   Doc 602   Filed 01/11/21   Entered 01/11/21 15:08:29   Desc Main
Document      Page 62 of 213

Net $0.00

$42.73

Exhibit 9

Page Subtotals:                    $0.00        $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6618
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $986.51 | | $986.51 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.34 | $986.17 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.63 | $985.54 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.61 | $984.93 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.63 | $984.30 |
| 05/27/15 | 100001 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND FEE BOND # 016018055 | 2300-000 | | $0.54 | $983.76 |
| 05/03/16 | 100002 | VREP LLLP 08-46308 | TRANSFER FUNDS PER CONSOLIDATION | 9999-000 | | $983.76 | $0.00 |

|  |  | |
|---|---|---|
| COLUMN TOTALS | $986.51 | $986.51 |
| Less: Bank Transfers/CD's | $986.51 | $983.76 |
| Subtotal | $0.00 | $2.75 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $2.75 |

Page Subtotals:                    $986.51            $986.51

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX3671 |
| | Money Market - Interest Bearing |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/09 | 5 | GARY RAPPAPORT<br>3940 WALDEN SHORES RD<br>WAYZATA, MN  55391 | PURCHASE OF PERSONAL PROPERTY | 1129-000 | $110,000.00 | | $110,000.00 |
| 03/05/09 | 2 | KRISS NOVAK<br>MARCY NOVAK<br>10327 W 34TH CIRCLE<br>MINNETONKA, MN  55305 | OFFICE FURNITURE PURCHASE | 1129-000 | $21,500.00 | | $131,500.00 |
| 03/06/09 | 101 | WESTFIELD BANK, FSB<br>TWO PARK CIRCLE<br>P O BOX 5002<br>WESTFIELD CENTER, OH  44251-5002 | PROPERTY INSURANCE | 2420-000 | | $25,542.80 | $105,957.20 |
| 03/09/09 | 17 | UBS FINANCIAL SERVICES INC<br>4999 FRANCE AVE S, SUITE 200<br>EDINA, MN  55410 | NEW YORK PH2D FURNISHINGS | 1129-000 | $15,000.00 | | $120,957.20 |
| 03/09/09 | 7 | UBS FINANCIAL SERVICES INC<br>4999 FRANCE AVE S, SUITE 200<br>EDINA, MN  55410 | FURNISHINGS AT LAKE TAHOE IRON HORS | 1129-000 | $15,000.00 | | $135,957.20 |
| 03/15/09 | 6 | M&I BANK FSB<br>CASHIER'S CHECK<br>REMITTER RODAV I, LLC | SCOTTSDALE FURNISHINGS | 1129-000 | $54,000.00 | | $189,957.20 |
| 03/15/09 | 12 | CHARLES SCHWAB<br>101 MONTGOMERY ST<br>SAN FRANCISCO, CA  94104 | LOS CABOS PERSONAL PROPERTY | 1129-000 | $10,000.00 | | $199,957.20 |
| 03/15/09 | 9 | M & I BANK FSB<br>CASHIER'S CHECK<br>REMITTER RODAV MIAMI, LLC | FURNISHINGS MIAMI | 1129-000 | $39,000.00 | | $238,957.20 |
| 03/15/09 | 10 | PARSINEN, KAPLAN<br>ROSBERG & GOTLIEB PA<br>100 S. 5TH STREET, SUITE 1100<br>MINNEAPOLIS, MN  55402 | FURNISHINGS FROM 5507 TRUMP PALACE | 1129-000 | $34,900.00 | | $273,857.20 |
| 03/15/09 | 44 | PERSONAL MONEY ORDER<br>FOR CASH FROM OFFICE | CASH ON HAND | 1229-000 | $16.94 | | $273,874.14 |
| 03/17/09 | 102 | THE CHRISTENSEN GROUP<br>11100 BREN ROAD WEST<br>MINNETONKA, MN  55343<br><br>ATTN:  GETA LISAKKA | INSURANCE PREMIUM ON LUSSO PROPERTY | 2420-000 | | $14,838.00 | $259,036.14 |

| | | | | Page Subtotals: | $299,416.94 | $40,380.80 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-46308

Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565

For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3671

Money Market - Interest Bearing

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $3.50 | | $259,039.64 |
| 04/02/09 | 22 | CASHIER'S CHECK FROM LISA PARADIS | PURCHASE OF ELK LODGE FURNISHINGS | 1129-000 | $65,000.00 | | $324,039.64 |
| 04/03/09 | 18 | CHASE CASHIER'S CHECK REMITTER:  SHERWOOD 1600 ASSOCIATES | FURNISHINGS AT NEW YORK PH4D | 1129-000 | $33,000.00 | | $357,039.64 |
| 04/03/09 | 46 | HOLY CROSS ENERGY 3799 HIGHWAY 82 PO BOX 2150 GLENWOOD SPRINGS, CO  81602 | ENERGY REFUND | 1229-000 | $625.32 | | $357,664.96 |
| 04/14/09 | 47 | BRENT ENTERPRISES LLC DOUGLAS BRENT 3105 LAFAYETTE DRIVE BOULDER, CO  80305 | REIMBURSEMENT FOR INSURANCE PAYMENT | 1229-000 | $14,838.00 | | $372,502.96 |
| 04/14/09 | 48 | HAWAII ELECTRIC LIGHT CO INC P O BOX 1027 HILO, HI  96721-1027 | UTILITY REFUND | 1229-000 | $2,104.61 | | $374,607.57 |
| 04/14/09 | 46 | HOLY CROSS ENERGY 3799 HIGHWAY 82 P O BOX 2150 GLENWOOD SPRINGS, CO  81602 | HOLY CROSS ENERGY REFUND | 1229-000 | $286.76 | | $374,894.33 |
| 04/14/09 | 16 | CASHIER'S CHECK FROM FRERNADO & HEIDI RIVERON | NAPLES VILLA ROYALE FURNISHINGS | 1129-000 | $18,000.00 | | $392,894.33 |
| 04/14/09 | 16 | CASHIER'S CHECK FROM HEIDI RIVERON | NAPLES VILLA ROYALE FURNISHINGS | 1129-000 | $28,000.00 | | $420,894.33 |
| 04/16/09 | 20 | CENTRUST BANK NA OFFICIAL CHECK FROM RICHARD HOOPIS | IRONWOOD DEER VALLEY FURNISHINGS | 1129-000 | $80,000.00 | | $500,894.33 |
| 04/16/09 | 13 | CASHIERS CHECK WELLS FARGO BANK | LA JOLLA I SHOREBREAK FURNISHINGS | 1129-000 | $45,000.00 | | $545,894.33 |
| 04/16/09 | 11 | CASHIER'S CHECK WELLS FARGO BANK | HAWAII FURNISHINGS | 1129-000 | $35,000.00 | | $580,894.33 |
| 04/22/09 | 103 | PUBLIC STORAGE 08304 BURNSVILLE PKWY W BURNSVILLE, MN  55337 | STORAGE RENTAL | 2410-000 | | $101.65 | $580,792.68 |

Page Subtotals:   $321,858.19   $101.65

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-46308 | | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | | Bank Name: Bank of America |
| | | Account Number/CD#: XXXXXX3671 |
| | | Money Market - Interest Bearing |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/09 | 36 | WELLS FARGO BANK OFFICIAL CHECK | BANK ACCOUNT | 1129-000 | $6,989.36 | | $587,782.04 |
| 04/29/09 | | LAKEVIEW BANK CASHIER'S CHECK REMITTER: WILLIAM HOWARD | GRAY WOLF FURNISHINGS-JACKSON HOLE | 1129-000 | $25,000.00 | | $612,782.04 |
| 04/29/09 | 21 | LAKEVIEW BANK CASHIER'S CHECK REMITTER: WILLIAM HOWARD | GRAY WOLF FURNISHINGS-JACKSON HOLE | 1129-000 | $55,000.00 | | $667,782.04 |
| 04/29/09 | | Reverses Deposit # 22 | GRAY WOLF FURNISHINGS-JACKSON HOLE WRONG AMOUNT | 1129-000 | ($25,000.00) | | $642,782.04 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $23.15 | | $642,805.19 |
| 05/25/09 | 104 | PUBLIC STORAGE 08304 BURNSVILLE PKWY W BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $101.65 | $642,703.54 |
| 05/26/09 | 19 | RODAV GROUP LLC 11115 EXCELSIOR BLVD SUITE 200 HOPKINS, MN  55343-3434 | PERSONAL PROP AT KIAWAH ISLAND | 1129-000 | $80,000.00 | | $722,703.54 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $37.89 | | $722,741.43 |
| 06/02/09 | 50 | RINGWALT & LIESCHE CO 3024 HARNEY STREET OMAHA, NEBRASKA  68131-3580 | INSURANCE REFUND | 1229-000 | $103.10 | | $722,844.53 |
| 06/16/09 | 105 | PUBLIC STORAGE 08304 BURNSVILLE PKWY 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $101.65 | $722,742.88 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $41.43 | | $722,784.31 |
| 07/14/09 | 106 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND #016018055 TRUSTEE BOND | 2300-000 | | $418.99 | $722,365.32 |

| | | | Page Subtotals: | | $142,194.93 | $622.29 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX3671 |
| | Money Market - Interest Bearing |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/09 | 107 | PUBLIC STORAGE 08304 - 08304 BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL | 2410-000 | | $101.65 | $722,263.67 |
| 07/26/09 | 14 | BANK OF AMERICA, NA SAN ANTONIO, TX OFFICIAL BANK CHECK | LA JOLLA FURNITURE | 1129-000 | $30,000.00 | | $752,263.67 |
| 07/26/09 | 15 | BANK OF AMERICA NA SAN ANTONIO, TX OFFICIAL BANK CHECK | NAPLES FURNITURE | 1129-000 | $30,000.00 | | $782,263.67 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $43.07 | | $782,306.74 |
| 08/19/09 | 108 | PUBLIC STORAGE 08304 - BURNSVILLE PKWY PARKWAY 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL | 2410-000 | | $101.65 | $782,205.09 |
| 08/25/09 | 109 | SOUTH METRO CENTERS VIII, LLC | COMPUTER RENT | 2410-000 | | $500.00 | $781,705.09 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $46.49 | | $781,751.58 |
| 09/28/09 | 110 | PUBLIC STORAGE 08304 BURNSVILLE PARKWAY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL | 2410-000 | | $101.65 | $781,649.93 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $44.98 | | $781,694.91 |
| 10/11/09 | 111 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHARTERED | INTERIM ATTORNEY FEES | 3210-000 | | $44,653.50 | $737,041.41 |
| 10/11/09 | 112 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHARTERED | INTERIM ATTORNEY EXPENSES | 3220-000 | | $1,874.85 | $735,166.56 |
| 10/18/09 | 113 | PUBLIC STORAGE #08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL | 2410-000 | | $101.65 | $735,064.91 |
| 10/18/09 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | 9999-000 | | $4,000.00 | $731,064.91 |

| | | |
|---|---|---|
| Page Subtotals: | $60,134.54 | $51,434.95 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-46308

Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565

For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3671

Money Market - Interest Bearing

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/19/09 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | 9999-000 | | $9,037.50 | $722,027.41 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $44.74 | | $722,072.15 |
| 11/17/09 | 114 | PUBLIC STORAGE 14250 W BURNSVILLE PARKWAY 08304 BURNSVILLE PKWY W BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $101.65 | $721,970.50 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $41.55 | | $722,012.05 |
| 12/10/09 | 115 | MACKALL, CROUSE AND MOORE, PLC | ATTORNEY FEES | 3210-000 | | $17,417.00 | $704,595.05 |
| 12/18/09 | 55 | RAVICH, MEYER, KIRKMAN, MC GRATH, NAUMAN & TANSEY, PA TRUST ACCOUNT 4545 IDS CENTER MINNEAPOLIS, MN  55402 | REFUND OF RETAINER FOR ATTY FEES | 1229-000 | $4,352.44 | | $708,947.49 |
| 12/22/09 | 116 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHARTERED | ATTORNEY FEES | 3210-000 | | $81,594.50 | $627,352.99 |
| 12/22/09 | 117 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHARTERED | ATTORNEY EXPENSES | 3220-000 | | $6,592.93 | $620,760.06 |
| 12/22/09 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | 9999-000 | | $101.65 | $620,658.41 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $41.08 | | $620,699.49 |
| 01/11/10 | 54 | FIDELITY NATIONAL TITLE COMPANY OF CALIFORNIA TRUST ACCOUNT- TRUCKEE 10825 PINOEER TRAIL, SUITE 106A TRUCKEE, CA  96161 | DEPOSIT RETURN | 1229-000 | $116,905.47 | | $737,604.96 |
| 01/11/10 | 54 | FIDELITY NATIONAL TITLE COMPANY OF CALIFORNIA TRUST ACCOUNT--TRUCKEE 10825 PIONEER TRAIL, SUITE 106A TRUCKEE, CA  96161 | DEPOSIT RETURN ON TRUCKEE/TAHOE | 1229-000 | $11,779.06 | | $749,384.02 |

Page Subtotals:                    $133,164.34          $114,845.23

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3671
Money Market - Interest Bearing
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/10 | 118 | GISLASON & HUNTER 2700 SOUTH BROADWAY P.O. BOX 458 NEW ULM, MN  56073 | ATTORNEY FEES | 3210-000 | | $247,658.25 | $501,725.77 |
| 01/13/10 | 119 | GISLASON & HUNTER LLP* 2700 SOUTH BROADWAY P O BOX 458 NEW ULM, MN  56073 | ATTORNEY EXPENSES | 3220-000 | | $22,383.84 | $479,341.93 |
| 01/15/10 | 120 | PUBLIC STORAGE 08304-08304- BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILL, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $101.65 | $479,240.28 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $32.22 | | $479,272.50 |
| 02/19/10 | | Transfer to Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | | $479,272.50 | $0.00 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $16.55 | | $16.55 |
| 03/15/10 | | Transfer to Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | | $16.55 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $956,817.71 | $956,817.71 |
| Less: Bank Transfers/CD's | $0.00 | $492,428.20 |
| Subtotal | $956,817.71 | $464,389.51 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $956,817.71 | $464,389.51 |

Page Subtotals:                                    $48.77          $749,432.79

UST Form 101-7-TDR (10/1/2010) *(Page: 69)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308

Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565

For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3778

Money Market - Interest Bearing

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/21/09 | 68 | GARY OR SUSAN RAPPAPORT 3940 WALDEN SHORES RD WAYZATA, MN 55391 | ASPEN REAL PROPERTY SALE | 1110-000 | $5,000.00 | | $5,000.00 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | 11/08/18 | 1270-000 | $0.01 | | $5,000.01 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.11 | | $5,000.12 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.12 | | $5,000.24 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.13 | | $5,000.37 |
| 07/14/09 | 101 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND #01601805 TRUSTEE BOND | 2300-000 | | $2.69 | $4,997.68 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.13 | | $4,997.81 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.13 | | $4,997.94 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.12 | | $4,998.06 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.12 | | $4,998.18 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.13 | | $4,998.31 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.13 | | $4,998.44 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.12 | | $4,998.56 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.12 | | $4,998.68 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.14 | | $4,998.82 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.12 | | $4,998.94 |

Page Subtotals: $5,001.63   $2.69

UST Form 101-7-TDR (10/1/2010) (Page: 70)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX3778 | |
| | Money Market - Interest Bearing | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.13 | | $4,999.07 |
| 06/20/10 | 102 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM BOND #016018055 | 2300-000 | | $3.75 | $4,995.32 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.13 | | $4,995.45 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.12 | | $4,995.57 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.13 | | $4,995.70 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.12 | | $4,995.82 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.12 | | $4,995.94 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.13 | | $4,996.07 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.13 | | $4,996.20 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.13 | | $4,996.33 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,996.37 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,996.41 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,996.45 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,996.49 |
| 06/07/11 | 103 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND #016018055 | 2300-000 | | $4.11 | $4,992.38 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,992.42 |

| | | |
|---|---|---|
| Page Subtotals: | $1.34 | $7.86 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3778
Money Market - Interest Bearing
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,992.46 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.05 | | $4,992.51 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,992.55 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,992.59 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $6.36 | $4,986.23 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,986.27 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $6.15 | $4,980.12 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,980.16 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $6.14 | $4,974.02 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,974.06 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $6.52 | $4,967.54 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,967.58 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $5.90 | $4,961.68 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,961.72 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $6.10 | $4,955.62 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.04 | | $4,955.66 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $6.30 | $4,949.36 |

| | Page Subtotals: | | | | $0.41 | $43.47 |
|---|---|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-46308                                                                 Trustee Name: RANDALL L. SEAVER, TRUSTEE          Exhibit 9
Case Name: VREP, LLLP                                                            Bank Name: Bank of America
                                                                                 Account Number/CD#: XXXXXX3778
                                                                                 Money Market - Interest Bearing
Taxpayer ID No: XX-XXX8565                                                        Blanket Bond (per case limit): $48,378,000.00
For Period Ending: 12/29/2020                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,949.40 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $6.29 | $4,943.11 |
| 06/05/12 | 104 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND #016018055 TERM: 06/01/12 - 06/01/13 | 2300-000 | | $4.99 | $4,938.12 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,938.16 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $5.87 | $4,932.29 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,932.33 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $6.47 | $4,925.86 |
| 08/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,925.90 |
| 08/31/12 | | BANK OF AMERICA, NA.A | BANK SERVICE FEE | 2600-000 | | $6.26 | $4,919.64 |
| 09/14/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.02 | | $4,919.66 |
| 09/14/12 | | BANK OF AMERICA, N.A. 901 Main st 10th Floor Dallas, TX 75283 | BANK FEES | 2600-000 | | $2.62 | $4,917.04 |
| 09/14/12 | | Transfer to Acct # XXXXXX6576 | FINAL TRANSFER | 9999-000 | | $4,917.04 | $0.00 |

|  | COLUMN TOTALS | $5,003.56 | $5,003.56 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $0.00 | $4,917.04 |
|  | Subtotal | $5,003.56 | $86.52 |
|  | Less: Payments to Debtors | $0.00 | $0.00 |
|  | Net | $5,003.56 | $86.52 |

Page Subtotals:                                                                                   $0.18          $4,949.54

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 08-46308 | | | Trustee Name: | RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: | VREP, LLLP | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | XXXXXX3781 | |
| | | | | | Money Market - Interest Bearing | |
| Taxpayer ID No: | XX-XXX8565 | | | Blanket Bond (per case limit): | $48,378,000.00 | |
| For Period Ending: | 12/29/2020 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/21/09 | 81 | M & I BANK CASHIER'S CHECK REMITTER:  RODAV MIAMI, LLC | CONDO | 1110-000 | $1,000.00 | | $1,000.00 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.02 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.04 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.07 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.10 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.13 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.15 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.17 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.20 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.23 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.25 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.02 | | $1,000.27 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.30 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.02 | | $1,000.32 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.02 | | $1,000.34 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.37 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.39 |

Page Subtotals: $1,000.39   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3781
Money Market - Interest Bearing
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.03 | | $1,000.42 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.02 | | $1,000.44 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.02 | | $1,000.46 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.03 | | $1,000.49 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.03 | | $1,000.52 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.03 | | $1,000.55 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,000.56 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,000.57 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,000.58 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,000.59 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,000.60 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,000.61 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,000.62 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,000.63 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,000.64 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.27 | $999.37 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $999.38 |

Page Subtotals: $0.26   $1.27

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX3781 | |
| | Money Market - Interest Bearing | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.23 | $998.15 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $998.16 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.23 | $996.93 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $996.94 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.31 | $995.63 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $995.64 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.18 | $994.46 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $994.47 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.22 | $993.25 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.01 | | $993.26 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.26 | $992.00 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $992.01 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.26 | $990.75 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $990.76 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.18 | $989.58 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $989.59 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.30 | $988.29 |

Page Subtotals: $0.08    $11.17

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX3781 | |
| | Money Market - Interest Bearing | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $988.30 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.26 | $987.04 |
| 09/14/12 | | BANK OF AMERICA, N.A.<br>901 Main St<br>10th Floor<br>Dallas, TX  75283 | BANK FEES | 2600-000 | | $0.53 | $986.51 |
| 09/14/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $986.51 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $1,000.74 | $1,000.74 |
| Less: Bank Transfers/CD's | $0.00 | $986.51 |
| Subtotal | $1,000.74 | $14.23 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,000.74 | $14.23 |

UST Form 101-7-TDR (10/1/2010) *(Page: 77)*

Page Subtotals: $0.01   $988.30

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Trustee Name:  RANDALL L. SEAVER, TRUSTEE
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX3794
Money Market - Interest Bearing

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/21/09 | 83 | M & I BANK CASHIER'S CHECK REMITTER:  RODAV I, LLC | PHOENIX CONDO | 1110-000 | $1,000.00 | | $1,000.00 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.02 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.04 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.07 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.10 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.13 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.15 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.17 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.20 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.23 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.25 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.02 | | $1,000.27 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.30 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.02 | | $1,000.32 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.02 | | $1,000.34 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.37 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.39 |

Page Subtotals:        $1,000.39        $0.00

Case 08-46308   Doc 602   Filed 01/11/21   Entered 01/11/21 15:08:29   Desc Main
Document   Page 79 of 213

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX3794 | |
| | Money Market - Interest Bearing | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.42 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.44 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.02 | | $1,000.46 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.49 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.52 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $1,000.55 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,000.56 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,000.57 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,000.58 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,000.59 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,000.60 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,000.61 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,000.62 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,000.63 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,000.64 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.27 | $999.37 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $999.38 |

| | | | Page Subtotals: | | $0.26 | $1.27 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 08-46308 | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | |
| Case Name: VREP, LLLP | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX3794 | |
| | | Money Market - Interest Bearing | |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.23 | $998.15 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $998.16 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.23 | $996.93 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $996.94 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.31 | $995.63 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $995.64 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.18 | $994.46 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $994.47 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.22 | $993.25 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.01 | | $993.26 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.26 | $992.00 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $992.01 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.26 | $990.75 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $990.76 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.18 | $989.58 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $989.59 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.30 | $988.29 |

Page Subtotals: $0.08   $11.17

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: VREP, LLLP | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX3794 | |
| | Money Market - Interest Bearing | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $988.30 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.26 | $987.04 |
| 09/14/12 | | BANK OF AMERICA, N.A.<br>901 Main St<br>10th Floor<br>Dallas, TX 75283 | BANK FEES | 2600-000 | | $0.53 | $986.51 |
| 09/14/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $986.51 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $1,000.74 | $1,000.74 |
| Less: Bank Transfers/CD's | $0.00 | $986.51 |
| Subtotal | $1,000.74 | $14.23 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,000.74 | $14.23 |

Page Subtotals: $0.01   $988.30

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX3804 |
| | Money Market - Interest Bearing |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/21/09 | 78 | ROD ASSOCIATES, LLC 421 NORTH WABASHA STREET ST PAUL, MN  55102 | 5507 TRUMP PALACE CONDO | 1110-000 | $100.00 | | $100.00 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.13 | $99.87 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.12 | $99.75 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.12 | $99.63 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.13 | $99.50 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.12 | $99.38 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.12 | $99.26 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.13 | $99.13 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.13 | $99.00 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.12 | $98.88 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.13 | $98.75 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.13 | $98.62 |
| 09/14/12 | | BANK OF AMERICA, N.A. 901 Main St 10th Floor Dallas, TX  75283 | BANK FEES | 2600-000 | | $0.05 | $98.57 |
| 09/14/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $98.57 | $0.00 |

| | | | COLUMN TOTALS | | $100.00 | $100.00 | |
| | | | Less: Bank Transfers/CD's | | $0.00 | $98.57 | |
| | | | Page Subtotals: | | $100.00 | $100.00 | |

Exhibit 9

| | | |
|---|---|---|
| Subtotal | $100.00 | $1.43 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $100.00 | $1.43 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX4133 |
| | Money Market - Interest Bearing |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/09 | 49 | RINGWALT & LIESCHE CO 3024 HARNEY STREET OMAHA, NEBRASKA  68131-3580 | REFUND OF UNEARNED PREMIUM | 1229-000 | $55,704.18 | | $55,704.18 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.13 | | $55,706.31 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.29 | | $55,708.60 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.37 | | $55,710.97 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.37 | | $55,713.34 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.29 | | $55,715.63 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.36 | | $55,717.99 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.30 | | $55,720.29 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.37 | | $55,722.66 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.36 | | $55,725.02 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $2.14 | | $55,727.16 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.37 | | $55,729.53 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $2.29 | | $55,731.82 |
| 05/13/10 | | Transfer from Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | $75.46 | | $55,807.28 |
| 05/13/10 | 101 | WESTFIELD BANK, FSB | POLICY REFUND MONIES PAID OVER TO REDUCE SECURED OBLIGATION | 4210-000 | | $55,807.28 | $0.00 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $1.45 | | $1.45 |
| 06/10/11 | | Transfer to Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | | $1.45 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $55,808.73 | $55,808.73 |

Exhibit 9

| | | |
|---|---|---|
| COLUMN TOTALS | $55,808.73 | $55,808.73 |
| Less: Bank Transfers/CD's | $75.46 | $1.45 |
| Subtotal | $55,733.27 | $55,807.28 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $55,733.27 | $55,807.28 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX4285
Money Market - Interest Bearing

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/26/09 | 80 | RODAV GROUP LLC<br>11115 EXCELSIOR BLVD<br>HOPKINS, MN  55343-3434 | REAL ESTATE | 1110-000 | $20,000.00 | | $20,000.00 |
| 05/26/09 | 101 | RODAV GROUP LLC<br>11115 EXCELSIOR BLVD<br>STE 200<br>HOPKINS, MN  55343-3434 | PREMIUM REIMBURSEMENT | 2420-000 | | $1,005.13 | $18,994.87 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.45 | | $18,995.32 |
| 07/14/09 | 102 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA  70139 | BOND #016018055 TRUSTEE BOND | 2300-000 | | $10.22 | $18,985.10 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.48 | | $18,985.58 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.48 | | $18,986.06 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.47 | | $18,986.53 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.48 | | $18,987.01 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.47 | | $18,987.48 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.48 | | $18,987.96 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.48 | | $18,988.44 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.44 | | $18,988.88 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.49 | | $18,989.37 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.47 | | $18,989.84 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.48 | | $18,990.32 |

Page Subtotals:                                    $20,005.67        $1,015.35

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: VREP, LLLP | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX4285 | |
| | Money Market - Interest Bearing | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/20/10 | 103 | INTERNATIONAL SURETITES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM BOND #016018055 | 2300-000 | | $14.26 | $18,976.06 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.48 | | $18,976.54 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.48 | | $18,977.02 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.49 | | $18,977.51 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.47 | | $18,977.98 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.48 | | $18,978.46 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.47 | | $18,978.93 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.48 | | $18,979.41 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $0.48 | | $18,979.89 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.15 | | $18,980.04 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.16 | | $18,980.20 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.15 | | $18,980.35 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.17 | | $18,980.52 |
| 06/07/11 | 104 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND #016018055 | 2300-000 | | $15.61 | $18,964.91 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.16 | | $18,965.07 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.16 | | $18,965.23 |

| | | | Page Subtotals: | | $4.78 | $29.87 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-46308                                                           Trustee Name: RANDALL L. SEAVER, TRUSTEE          Exhibit 9

Case Name: VREP, LLLP                                                       Bank Name: Bank of America

Account Number/CD#: XXXXXX4285

Money Market - Interest Bearing

Taxpayer ID No: XX-XXX8565                                                  Blanket Bond (per case limit): $48,378,000.00

For Period Ending: 12/29/2020                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.16 | | $18,965.39 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.16 | | $18,965.55 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.16 | | $18,965.71 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $24.16 | $18,941.55 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.16 | | $18,941.71 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $23.35 | $18,918.36 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.16 | | $18,918.52 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $23.32 | $18,895.20 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.17 | | $18,895.37 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $24.78 | $18,870.59 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.15 | | $18,870.74 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $22.43 | $18,848.31 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.15 | | $18,848.46 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $23.17 | $18,825.29 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.16 | | $18,825.45 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $23.92 | $18,801.53 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.16 | | $18,801.69 |

Page Subtotals:                                                             $1.59          $165.13

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-46308 | | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | Exhibit 9 |
| Case Name: VREP, LLLP | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX4285 | | |
| | | | | Money Market - Interest Bearing | | |
| Taxpayer ID No: XX-XXX8565 | | | | Blanket Bond (per case limit): $48,378,000.00 | | |
| For Period Ending: 12/29/2020 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $23.89 | $18,777.80 |
| 06/05/12 | 105 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND #016018055 TERM: 06/01/12 - 06/01/13 | 2300-000 | | $18.94 | $18,758.86 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.15 | | $18,759.01 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $22.30 | $18,736.71 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.16 | | $18,736.87 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $24.57 | $18,712.30 |
| 08/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.16 | | $18,712.46 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $23.77 | $18,688.69 |
| 09/14/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.07 | | $18,688.76 |
| 09/14/12 | | BANK OF AMERICA, N.A. 901 Main St 10th Floor Dallas, TX  75283 | BANK FEES | 2600-000 | | $9.96 | $18,678.80 |
| 09/14/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $18,678.80 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $20,012.58 | $20,012.58 |
| Less: Bank Transfers/CD's | | $0.00 | $18,678.80 |
| Subtotal | | $20,012.58 | $1,333.78 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $20,012.58 | $1,333.78 |

Page Subtotals:                    $0.54        $18,802.23

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7588
Money Market - Interest Bearing
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/09 | 51 | THE TITLE COMPANY OF THE ROCKIES, I ESCROW ACCOUNT 235 RIDGE STREET, BOX 510 BRECKENRIDGE, CO  80424 | LUSSO BRECKENRIDGE I LLC | 1210-000 | $1,183,641.44 | | $1,183,641.44 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $64.21 | | $1,183,705.65 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $87.56 | | $1,183,793.21 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $90.48 | | $1,183,883.69 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $87.58 | | $1,183,971.27 |
| 12/07/09 | 101 | AZCO II, LLC c/o BRIGGS AND MORGAN, PA 2200 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS, MN  55402 | SETTLEMENT OF LUSSO BRECKENRIDGE | 8500-000 | | $521,971.20 | $662,000.07 |
| 12/08/09 | 101 | Reverses Check # 101 | SETTLEMENT OF LUSSO BRECKENRIDGE ORIG CHECK 7 CENTS SHORT | 8500-000 | | ($521,971.20) | $1,183,971.27 |
| 12/08/09 | 102 | AZCO II, LLC c/o BRIGGS AND MORGAN, PA 2200 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS, MN  55402 | SETTLEMENT OF LUSSO BRECKENRIDGE | 8500-002 | | $521,971.27 | $662,000.00 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $55.86 | | $662,055.86 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | $39.35 | | $662,095.21 |
| 02/12/10 | 103 | UNITED STATES BANKRUPTY COURT OFFICE OF THE CLERK 300 S. FOURTH STREET MINNEAPOLIS, MN  55415 | ADVERSARY PROCCEDDING | 2700-000 | | $250.00 | $661,845.21 |

Page Subtotals: $1,184,066.48    $522,221.27

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 08-46308 | | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | |
| Case Name: VREP, LLLP | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX7588 | | |
| | | | | Money Market - Interest Bearing | | |
| Taxpayer ID No: XX-XXX8565 | | | | Blanket Bond (per case limit): $48,378,000.00 | | |
| For Period Ending: 12/29/2020 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/16/10 | 104 | PUBLIC STORAGE 08304 BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $101.65 | $661,743.56 |
| 02/19/10 | | Transfer from Acct # XXXXXX3671 | Bank Funds Transfer | 9999-000 | $479,272.50 | | $1,141,016.06 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $51.00 | | $1,141,067.06 |
| 03/15/10 | | Transfer from Acct # XXXXXX3671 | Bank Funds Transfer | 9999-000 | $16.55 | | $1,141,083.61 |
| 03/15/10 | 105 | PUBLIC STORAGE 08304 - BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $101.65 | $1,140,981.96 |
| 03/17/10 | 106 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO, MI  49006 | INSURANCE PREMIUMS APRIL 09-MARCH 2010 | 2420-000 | | $14,302.85 | $1,126,679.11 |
| 03/24/10 | 107 | UNITED STATES BANKRUPTY COURT OFFICE OF THE CLERK 300 S. FOURTH STREET MINNEAPOLIS, MN  55415 | ADVERSARY FILING FEE ADV PROC 10-12587 | 2700-000 | | $250.00 | $1,126,429.11 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $86.91 | | $1,126,516.02 |
| 04/05/10 | 108 | COLORADO STATE INVESTIGATIONS LLC 2600 SOUTH PARKER RD, SUITE 6-164 AURORA, CO  80015 | INVESTIGATION WORK | 6700-000 | | $1,044.00 | $1,125,472.02 |
| 04/17/10 | 109 | PUBLIC STORAGE 08304 - BURNSVILLE PARKWAY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $107.00 | $1,125,365.02 |
| 04/17/10 | 110 | RICKE & SWEENY, P.A. SUITE 600, DEGREE OF HONOR BUILDING 325 CEDAR STREET ST PAUL, MN  55101 | COPY COST | 2990-000 | | $90.00 | $1,125,275.02 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $83.29 | | $1,125,358.31 |

| | | Page Subtotals: | | | $479,510.25 | $15,997.15 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7588
Money Market - Interest Bearing
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/10 | | Transfer to Acct # XXXXXX4133 | Bank Funds Transfer | 9999-000 | | $75.46 | $1,125,282.85 |
| 05/19/10 | 111 | PUBLIC STORAGE 08304 - BURNSVILLE PKWY W BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $107.00 | $1,125,175.85 |
| 05/24/10 | 57 | RODAV GROUP LLC 11115 EXCELSIOR BLVD HOPKINS, MN  55343-3434 | KIAWAK MEMBERSHIP | 1229-000 | $20,000.00 | | $1,145,175.85 |
| 05/24/10 | 46 | HOLY CROSS ENERGY 3799 HWY 82, PO BOX 2150 GLENWOOD SPRINGS, CO  81602-2150 | ENERGY REFUND | 1229-000 | $42.65 | | $1,145,218.50 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $86.20 | | $1,145,304.70 |
| 06/18/10 | 112 | PUBLIC STORAGE 08304 BURNSVILLE PKWY W 14250 W BURNSVILLE PARKWAY BURNSVILLE, MN  55306-6991 | storage rental | 2410-004 | | $107.00 | $1,145,197.70 |
| 06/20/10 | 113 | INTERNATIONAL SURETITES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM BOND #016018055 | 2300-000 | | $897.61 | $1,144,300.09 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $84.71 | | $1,144,384.80 |
| 07/01/10 | 8 | LEWIS RANCH 38B LLC | LUSSO FURNITURE SETTLEMENT | 1129-000 | $55,000.00 | | $1,199,384.80 |
| 07/06/10 | 114 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO, MI  49006 | INSURANCE PREMIUM APRIL-JULY 2010 | 2420-000 | | $1,630.82 | $1,197,753.98 |
| 07/15/10 | 115 | FREDRIKSON & BYRON, P.A. | INTERIM ATTORNEY FEES AND COSTS FEES $9,649.00 COSTS $64.99 | | | $9,713.99 | $1,188,039.99 |
| | | FREDRIKSON & BYRON, P.A. | INTERIM ATTORNEY FEES AND COSTS            ($9,649.00) | 3210-000 | | | |
| | | FREDRIKSON & BYRON, P.A. | INTERIM ATTORNEY FEES AND COSTS            ($64.99) | 3220-000 | | | |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $90.52 | | $1,188,130.51 |

Page Subtotals:                                                                        $75,304.08        $12,531.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7588
Money Market - Interest Bearing
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/10 | 58 | RESOURCES GLOBAL PROFESSIONALS 17101 ARMSTRONG AVE IRVINE, CA  92614 | PREFERENCE RECOVERY | 1241-000 | $15,000.00 | | $1,203,130.51 |
| 08/18/10 | 116 | PUBLIC STORAGE 08304 - BURNSVILLE PARKWAY W 14250 W BURNSVILLE PARKWAY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $223.40 | $1,202,907.11 |
| 08/24/10 | 117 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHARTERED ATTORNEYS AT LAW | ATTORNEY FEES | 3210-000 | | $1,035.00 | $1,201,872.11 |
| 08/24/10 | 118 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHARTERED ATTORNEYS ARE LAW | ATTORNEY EXPENSES | 3220-000 | | $989.99 | $1,200,882.12 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $91.40 | | $1,200,973.52 |
| 09/09/10 | 119 | FULLER, SEAVER & RAMETTE, P.A. 12400 PORTLAND AVENUE SOUTH SUITE 132 BURNSVILLE, MN  55337 | INTERIM ATTORNEY FEES | 3110-000 | | $69,324.75 | $1,131,648.77 |
| 09/09/10 | 120 | FULLER, SEAVER & RAMETTE, P.A. 12400 PORTLAND AVENUE SOUTH SUITE 132 BURNSVILLE, MN  55337 | INTERIM ATTORNEY EXPENSES | 3120-000 | | $852.15 | $1,130,796.62 |
| 09/13/10 | 121 | PUBLIC STORAGE 08304 -BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $107.00 | $1,130,689.62 |
| 09/14/10 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | 9999-000 | | $250.00 | $1,130,439.62 |
| 09/21/10 | 112 | Reverses Check # 112 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2410-004 | | ($107.00) | $1,130,546.62 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $85.72 | | $1,130,632.34 |

UST Form 101-7-TDR (10/1/2010) *(Page: 93)*

Page Subtotals:                                    $15,177.12          $72,675.29

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7588
Money Market - Interest Bearing

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/10 | 122 | GISLASON & HUNTER 2700 SOUTH BROADWAY P.O. BOX 458 NEW ULM, MN  56073 | INTERIM ATTORNEY FEES | | 3210-000 | | $39,064.50 | $1,091,567.84 |
| 10/06/10 | 123 | GISLASON & HUNTER 2700 SOUTH BROADWAY P.O. BOX 458 NEW ULM, MN  56073 | INTERIM ATTORNEY EXPENSES | | 3220-000 | | $1,972.91 | $1,089,594.93 |
| 10/13/10 | 124 | PUBLIC STORAGE 08304 - BURNSVILLE PARKWAY W 14250 W BURNSVILLE PARKWAY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL UNIT #4673 PROPERTY #08304 | | 2410-000 | | $107.00 | $1,089,487.93 |
| 10/14/10 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | | 9999-000 | | $800.00 | $1,088,687.93 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | | 1270-000 | $84.35 | | $1,088,772.28 |
| 11/03/10 | 125 | MACKALL, CROUSE AND MOORE, PLC ATTORNEYS AT LAW | ATTORNEY FEES | | 3210-000 | | $1,485.25 | $1,087,287.03 |
| 11/03/10 | 126 | MACKALL, CROUSE AND MOORE, PLC ATTORNEYS AT LAW | ATTORNEY EXPENSES | | 3220-000 | | $89.32 | $1,087,197.71 |
| 11/08/10 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | | 9999-000 | | $810.76 | $1,086,386.95 |
| 11/14/10 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | | 9999-000 | | $107.00 | $1,086,279.95 |
| 11/16/10 | | PROVIDENT ADVISORS LLC 14601 27TH AVE N, SUTIE 102 PLYMOUTH, MN  55447-4834 | ABACO SALE | | | $150,000.00 | | $1,236,279.95 |
| | | | Gross Receipts | $150,000.00 | | | | |
| | 3 | | FURNISHINGS FROM ABCO SEA TURTLE COTTAGE 44 | $25,000.00 | 1129-000 | | | |
| | 52 | | ABACO OWNERSHIP | $125,000.00 | 1210-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

Page Subtotals:   $150,084.35   $44,436.74

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX7588 | |
| | Money Market - Interest Bearing | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/16/10 | | COLIN SMITH WENDY LOVELL-SMITH 2655 E LAKE OF THE ISLES PKWY MINNEAPOLIS, MN  55408 | ABACO SALE | | $150,000.00 | | $1,386,279.95 |
| | | | Gross Receipts                    $150,000.00 | | | | |
| | 4 | | FURNISHINGS FROM ABACO        $25,000.00 SAND DOLLAR COTTAGE 45 | 1129-000 | | | |
| | 52 | | ABACO OWNERSHIP               $125,000.00 | 1210-000 | | | |
| 11/16/10 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | 9999-000 | | $107.00 | $1,386,172.95 |
| 11/21/10 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | 9999-000 | | $750.00 | $1,385,422.95 |
| 11/21/10 | 127 | UNITED STATES BANKRUPTY COURT OFFICE OF THE CLERK 300 S. FOURTH STREET MINNEAPOLIS, MN  55415 | ADVERSARY FILING FEE | 2700-000 | | $250.00 | $1,385,172.95 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $87.01 | | $1,385,259.96 |
| 12/09/10 | 128 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO, MI  49006 | INSURANCE PREMIUM | 2420-000 | | $810.76 | $1,384,449.20 |
| 12/20/10 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | 9999-000 | | $39,000.00 | $1,345,449.20 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $104.81 | | $1,345,554.01 |
| 01/26/11 | 129 | PUBLIC STORAGE 08304- BURNSVILLE PKWY W 14250 W BURNSVILLE PARKWAY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $107.00 | $1,345,447.01 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $102.85 | | $1,345,549.86 |
| 02/15/11 | 130 | INDEPENDENT PENSION CONSULTANTS, IN | 401(K) WRAP UP COSTS | 3991-000 | | $1,000.00 | $1,344,549.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $150,294.67 | $42,024.76 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 95)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7588
Money Market - Interest Bearing
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/11 | 131 | PUBLIC STORAGE 08304 - BURNSVILLE PARKWAY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $107.00 | $1,344,442.86 |
| 03/13/11 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | 9999-000 | | $107.00 | $1,344,335.86 |
| 03/16/11 | 34 | DELOITTE SERVICES LP 4022 SELLS DRIVE HERMITAGE, TN  37076 | PREFERENCE RECOVERY | 1141-000 | $28,000.00 | | $1,372,335.86 |
| 03/20/11 | 59 | GREENE ESPEL, PLLP 200 SOUTH 6TH STREET, SUITE 1200 MINNEAPOLIS, MN  55402-1415 | SDWA SETTLEMENT PAYMENT | 1249-000 | $15,000.00 | | $1,387,335.86 |
| 03/30/11 | 60 | DAVID LIU CARLEY E RONEY | SETTLEMENT PAYMENT | 1241-000 | $60,000.00 | | $1,447,335.86 |
| 05/21/11 | 132 | FREDERIKSON & BYRON, PA | ATTORNEY FEES | 3210-000 | | $8,169.50 | $1,439,166.36 |
| 05/21/11 | 133 | FREDRIKSON & BYRON, PA | ATTORNEY EXPENSES | 3220-000 | | $11.88 | $1,439,154.48 |
| 06/07/11 | 134 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND #016018055 | 2300-000 | | $1,225.08 | $1,437,929.40 |
| 06/10/11 | | Transfer from Acct # XXXXXX4133 | Bank Funds Transfer | 9999-000 | $1.45 | | $1,437,930.85 |
| 06/20/11 | 61 | BRENT ENTERPRISES LLC DOUGLAS BRENT 3105 LAFAYETTE DRIVE BOULDER, CO  80305 | AVOIDANCE CLAIM VS BRENT | 1241-000 | $40,000.00 | | $1,477,930.85 |
| 09/14/11 | | Transfer from Acct # XXXXXX1398 | Bank Funds Transfer | 9999-000 | $50,018.53 | | $1,527,949.38 |
| 10/18/11 | 135 | PUBLIC STORAGE 08304 -08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL UNIT 4673 ACCOUNT 13423412 | 2410-000 | | $116.00 | $1,527,833.38 |
| 11/15/11 | 136 | PUBLIC STORAGE 08304 - 08304 BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL UNIT 4673 ACCOUNT #13423412 | 2410-000 | | $116.00 | $1,527,717.38 |

Page Subtotals: $193,019.98   $9,852.46

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-46308 | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | | |
| Case Name: VREP, LLLP | | | Bank Name: Bank of America | | | |
| | | | Account Number/CD#: XXXXXX7588 | | | |
| | | | Money Market - Interest Bearing | | | |
| Taxpayer ID No: XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 | | | |
| For Period Ending: 12/29/2020 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/11 | | FRED W RADDE & SONS AUCTION ACCOUNT NEW GERMANY, MN  55367 | BASEBALL/PHOTO WITH AUTOGRAPH | | $21.25 | | $1,527,738.63 |
| | | | Gross Receipts                     $25.00 | | | | |
| | | | AUCTIONEER'S FEES              ($3.75) | 3610-000 | | | |
| | 64 | | AUTOGRAPHED BASEBALL    $25.00 AND PHOTOGRAPH | 1229-000 | | | |
| 12/14/11 | 137 | PUBLIC STORAGE 08304 -08304 BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $116.00 | $1,527,622.63 |
| 12/21/11 | 62 | NAVIGATOR REAL ESTATE MGMT CORP 150 S 5TH ST, SUITE 1340 MINNEAPOLIS, MN  55402 | AVOIDANCE CLAIM-- NAVIGATOR | 1241-000 | $10,000.00 | | $1,537,622.63 |
| 01/14/12 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | 9999-000 | | $1.24 | $1,537,621.39 |
| 02/15/12 | 138 | PUBLIC STORAGE 08304-08304 BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $116.00 | $1,537,505.39 |
| 02/16/12 | 139 | RANDALL L. SEAVER 12400 PORTLAND AVENUE SOUTH SUITE 132 BURNSVILLE, MN  55337 | Chapter 7 Compensation/Fees | 2100-000 | | $78,684.91 | $1,458,820.48 |
| 02/16/12 | 140 | RANDALL L. SEAVER 12400 PORTLAND AVENUE SOUTH SUITE 132 BURNSVILLE, MN  55337 | Chapter 7 Expenses | 2200-000 | | $3,436.43 | $1,455,384.05 |
| 02/16/12 | 141 | US TRUSTEE 1015 US COURTHOUSE 300 S 4TH STREET MINNEAPOLIS, MN  55415 | Claim 000217, Payment 100.00000% US TRUSTEE FEES-CAHPTER 7 | 2950-000 | | $12,675.00 | $1,442,709.05 |

| | | |
|---|---|---|
| Page Subtotals: | $10,021.25 | $95,029.58 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-46308                                                          Trustee Name: RANDALL L. SEAVER, TRUSTEE          Exhibit 9
Case Name: VREP, LLLP                                                      Bank Name: Bank of America
                                                                          Account Number/CD#: XXXXXX7588
                                                                          Money Market - Interest Bearing
Taxpayer ID No: XX-XXX8565                                                 Blanket Bond (per case limit): $48,378,000.00
For Period Ending: 12/29/2020                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/16/12 | 142 | FULLER, SEAVER & RAMETTE, P.A. 12400 PORTLAND AVENUE SOUTH SUITE 132 BURNSVILLE, MN  55337 | Claim 000209, Payment 100.00000% INTERIM ATTORNEY FEES | 3110-000 | | $62,257.89 | $1,380,451.16 |
| 02/16/12 | 143 | FULLER, SEAVER & RAMETTE, P.A. 12400 PORTLAND AVENUE SOUTH SUITE 132 BURNSVILLE, MN  55337 | Claim 000210, Payment 100.00000% ATTORNEY EXPENSES | 3120-000 | | $2,162.89 | $1,378,288.27 |
| 02/16/12 | 144 | GRAY, PLANT, MOOTY, MOOTY & BENNETT 500 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS, MN  55402 | Claim 000211, Payment 100.00000% INTERIM ATTORNEY FEES | 3210-000 | | $152,000.00 | $1,226,288.27 |
| 02/16/12 | 145 | GISLASON & HUNTER ATTORNEYS AT LAW P O BOX 458 NEW ULM, MN  56073-0458 | Claim 00228, Payment 100.00000% INTERIM ATTORNEY FEES | 3210-000 | | $8,267.00 | $1,218,021.27 |
| 02/16/12 | 146 | GARY, PLANT, MOOTY, MOOTY & BENNETT 500 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS, MN  55402 | Claim 000212, Payment 100.00000% INTERIM ATTORNEY EXPENSES | 3220-000 | | $27,784.50 | $1,190,236.77 |
| 02/16/12 | 147 | GISLASON & HUNTER ATTORNEYS AT LAW P O BOX 458 NEW ULM, MN  56073-0458 | Claim 00229, Payment 100.00000% INTERIM ATTORNEY EXPENSES | 3220-000 | | $421.28 | $1,189,815.49 |
| 02/16/12 | 148 | DELOITTE TAX LLP SUITE 2800 50 SOUTH SIXTH STREET MINNEAPOLIS, MN  55402-1538 | Claim 000213, Payment 100.00000% ACCOUNTING FEES | 3410-000 | | $86,002.50 | $1,103,812.99 |
| 02/16/12 | 149 | LINDA  M. BERREAU 19236 TOWERING OAKS TRAIL PRIOR LAKE, MN  55372 | Claim 000215, Payment 100.00000% INTERIM ACCOUNTANT FEES | 3410-000 | | $10,929.00 | $1,092,883.99 |
| 02/16/12 | 150 | DELOITTE TAX LLP SUITE 2800 50 SOUTH SIXTH STREET MINNEAPOLIS, MN  55402-1538 | Claim 000214, Payment 100.00000% ACCOUNTANT EXPENSES | 3420-000 | | $520.31 | $1,092,363.68 |

Page Subtotals:                                                                    $0.00        $350,345.37

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7588
Money Market - Interest Bearing
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/16/12 | 151 | LINDA M. BERREAU 19236 TOWERING OAKS TRAIL PRIOR LAKE, MN 55372 | Claim 000216, Payment 100.00000% ACCOUNTANT EXPENSES | 3420-000 | | $1,061.42 | $1,091,302.26 |
| 02/16/12 | 152 | STONEHILL GROUP, LLP 33 SOUTH 6TH STREET, SUITE 4080 MINNEAPOLIS, MN 55402 | Claim 000219, Payment 100.00000% CONSULTANT FEES | 3731-000 | | $70,000.00 | $1,021,302.26 |
| 02/16/12 | 153 | YOST AND BAILL, LLP ATTN: DANIEL W BOERIGTER 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET MINNEAPOLIS, MN 55402 | Claim 000220, Payment 100.00000% ATTORNEYS FOR CHAPT 11 ESTATE | 6210-000 | | $7,830.00 | $1,013,472.26 |
| 02/16/12 | 154 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHARTERED ONE FINANCIAL PLAZA, SUITE 2500 120 SOUTH SIXTH STREET MINNEAPOLIS, MN 55402 | Claim 000226, Payment 100.00000% CHAPT 11 ATTORNEY FEES | 6210-004 | | $37,889.39 | $975,582.87 |
| 02/16/12 | 155 | YOST AND BAILL, LLP ATTN: DANIEL W BOERIGTER 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET MINNEAPOLIS, MN 55402 | Claim 000221, Payment 100.00000% ATTORNEY EXPENSES-CHAPT 11 | 6220-000 | | $199.15 | $975,383.72 |
| 02/16/12 | 156 | MANCHESTER COMPANIES, INC ATTN: MARK SHEFFERT IDS CENTER, SUITE 4700 MINNEAPOLIS, MN 55402 | Claim 000218, Payment 100.00000% CHAPT 11 CONSULTING FEES | 6700-000 | | $48,912.96 | $926,470.76 |
| 02/16/12 | 157 | GORDON & REES, LLP ATTN: MEGAN M ADEYEMO 370 17TH STREET DENVER, CO 80202 | Claim 000222, Payment 100.00000% ATTY FOR UNSECURED CREDITORS COMM | 6700-000 | | $118,272.00 | $808,198.76 |
| 02/16/12 | 158 | FTI CONSULTING, INC 214 NORTH TRYON STREET, SUITE 1900 CHARLOTTE, NC 28202 | Claim 000224, Payment 100.00000% CONSULTING FEES-CHAPT 11 FOR UNSECURED CREDITORS COMMITTEE | 6700-000 | | $147,560.00 | $660,638.76 |
| 02/16/12 | 159 | GORDON & REES, LLP aTTN: MEGAN M ADEYEMO 370 17TH STREET DENVER, CO 80202 | Claim 000223, Payment 100.00000% ATTY EXPENSES-UNSECURED CREDITORS COMMITTEE | 6710-000 | | $7,842.70 | $652,796.06 |

UST Form 101-7-TDR (10/1/2010) (Page: 99)

Page Subtotals:                                                      $0.00        $439,567.62

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX7588 | |
| | Money Market - Interest Bearing | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/16/12 | 160 | FTI CONSULTING INC 214 NORTH TRYON STREET, SUITE 1900 CHARLOTTE, NC  28202 | Claim 000225, Payment 100.00000% CONSULTING EXPENSES | 6710-000 | | $4,202.30 | $648,593.76 |
| 02/16/12 | 161 | RANDY T. MCKAY 4888 W Lake Harriet Pkwy Minneapolis, MN 55410 | Claim 000206, Payment 100.00000% (206-1) Request for Payment of   Chapter 7 Administrative Expense (206-1) Local Rule Reference 3002-2(a) | 2990-000 | | $81,462.03 | $567,131.73 |
| 02/16/12 | 162 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Claim 000208, Payment 100.00000% (208-1) AMENDS CLAIM #207 | 2990-000 | | $1,739.27 | $565,392.46 |
| 02/16/12 | 163 | RANDY T MCKAY 4888 W LAKE HARRIET PKWY MINNEAPOLIS, MN  55410 | Claim 000227, Payment 100.00000% CHAPT 11-- LEASE | 6920-000 | | $118,284.15 | $447,108.31 |
| 02/28/12 | 154 | Reverses Check # 154 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 6210-004 | | ($37,889.39) | $484,997.70 |
| 02/28/12 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | 9999-000 | | $37,889.39 | $447,108.31 |
| 03/21/12 | | Transfer to Acct # XXXXXX7902 | Bank Funds Transfer | 9999-000 | | $94.00 | $447,014.31 |
| 04/21/12 | 164 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL UNIT 4673 | 2410-000 | | $128.00 | $446,886.31 |
| 05/20/12 | 65 | ALEXANDER'S MOBILITY SERVICES 2942 DOW AVE TUSTIN, CA  92780-7220 | ITEMS IN SAN DIEGO STORAGE | 1229-000 | $500.00 | | $447,386.31 |
| 06/08/12 | 165 | PUBLIC STORAGE #08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTA; | 2410-000 | | $128.00 | $447,258.31 |
| 06/14/12 | 166 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $281.60 | $446,976.71 |

| | | | Page Subtotals: | | $500.00 | $206,319.35 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX7588 | |
| | Money Market - Interest Bearing | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/13/12 | 167 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $24.00 | $446,952.71 |
| 08/08/12 | 167 | Reverses Check # 167 | STORAGE RENTAL check was returned | 2410-000 | | ($24.00) | $446,976.71 |
| 08/08/12 | 168 | PUBLIC STORAGE #08304 14250 W BURNSVILLE OKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL UNIT #4673 ACCT NUMBER 13423412 | 2410-000 | | $153.60 | $446,823.11 |
| 08/15/12 | 169 | PUBLIC STORAGE 08304 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL ACCT #13423412 SPACE #4673 | 2410-000 | | $128.00 | $446,695.11 |
| 08/17/12 | 66 | FREDRIKSON & BYRON, PA 200 SOUTH SIXTH STREET SUITE 4000 MINNEAPOLIS, MN  55402 | REFUND OF RETAINER | 1229-000 | $5,000.00 | | $451,695.11 |
| 08/28/12 | 170 | RANDY T. MCKAY 4888 W Lake Harriet Pkwy Minneapolis, MN 55410 | CHAPT 11 ADMIN EXPENSE CLAIM | 2990-000 | | $73,679.20 | $378,015.91 |
| 09/14/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $378,015.91 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,262,978.18 | $2,262,978.18 |
| Less: Bank Transfers/CD's | $529,309.03 | $458,007.76 |
| Subtotal | $1,733,669.15 | $1,804,970.42 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,733,669.15 | $1,804,970.42 |

Page Subtotals:                    $5,000.00        $451,976.71

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7902
Checking - Non Interest
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/18/09 | | Transfer from Acct # XXXXXX3671 | Bank Funds Transfer | 9999-000 | $4,000.00 | | $4,000.00 |
| 10/18/09 | 1001 | SOUTH METRO CENTERS, VIII LLC | COMPUTER PURCHASE PER SETTLEMENT | 2990-000 | | $4,000.00 | $0.00 |
| 10/19/09 | | Transfer from Acct # XXXXXX3671 | Bank Funds Transfer | 9999-000 | $9,037.50 | | $9,037.50 |
| 10/19/09 | 1002 | COLIN SMITH | INSURANCE REIMBURSEMENT-LUSSO ABACO | 2420-000 | | $9,037.50 | $0.00 |
| 12/22/09 | | Transfer from Acct # XXXXXX3671 | Bank Funds Transfer | 9999-000 | $101.65 | | $101.65 |
| 12/22/09 | 1003 | PUBLIC STORAGE 08304 - 08304 BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | Storage rental | 2410-000 | | $101.65 | $0.00 |
| 09/14/10 | | Transfer from Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | $250.00 | | $250.00 |
| 09/14/10 | 1004 | UNITED STATES BANKRUPTY COURT OFFICE OF THE CLERK 300 S. FOURTH STREET MINNEAPOLIS, MN  55415 | ADVERSARY FILING FEE SEAVER VS DAVID LIU | 2700-000 | | $250.00 | $0.00 |
| 10/14/10 | | Transfer from Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | $800.00 | | $800.00 |
| 10/14/10 | 1005 | CALIFORNIA FRANCHISE TAX BOARD | INCOME TAX PAYMENT | 2820-000 | | $800.00 | $0.00 |
| 11/08/10 | | Transfer from Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | $810.76 | | $810.76 |
| 11/08/10 | 1006 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO, MI  49006 | INSURANCE PREMIUM DON'T NEED TO REISSUE. WAS PAID OUT OF MM ACCOUNT | 2420-004 | | $810.76 | $0.00 |
| 11/14/10 | | Transfer from Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | $107.00 | | $107.00 |
| 11/14/10 | 1007 | PUBLIC STORAGE 08304 - BURNSVILLE PARKWAY W 14250 W BURNSVILLE PARKWAY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $107.00 | $0.00 |

Page Subtotals: $15,106.91    $15,106.91

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308                                                                                                    Exhibit 9
Case Name: VREP, LLLP

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7902
Checking - Non Interest

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/16/10 | | Transfer from Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | $107.00 | | $107.00 |
| 11/16/10 | 1008 | PUBLIC STORAGE 08304 BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $107.00 | $0.00 |
| 11/21/10 | | Transfer from Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | $750.00 | | $750.00 |
| 11/21/10 | 1009 | UNITED STATES BANKRUPTY COURT OFFICE OF THE CLERK 300 S. FOURTH STREET MINNEAPOLIS, MN  55415 | ADVERSARY FILING FEE VS. DELOITTE | 2700-000 | | $250.00 | $500.00 |
| 11/21/10 | 1010 | UNITED STATES BANKRUPTY COURT OFFICE OF THE CLERK 300 S. FOURTH STREET MINNEAPOLIS, MN  55415 | ADVERSARY FILING FEE VS NAVIGATORS | 2700-000 | | $250.00 | $250.00 |
| 11/21/10 | 1011 | UNITED STATES BANKRUPTY COURT OFFICE OF THE CLERK 300 S. FOURTH STREET MINNEAPOLIS, MN  55415 | ADVERSARY FILING FEE VS SDWA VENTURES | 2700-000 | | $250.00 | $0.00 |
| 12/20/10 | | Transfer from Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | $39,000.00 | | $39,000.00 |
| 12/20/10 | 1012 | OCEANS GROUP INTERNATIONAL, INC | LOT 91 OWNERSHIP FEE | 2990-000 | | $19,500.00 | $19,500.00 |
| 12/20/10 | 1013 | OCEANS GROUP INTERNATIONAL INC | LOT 92 OWNERSHIP FEE | 2990-000 | | $19,500.00 | $0.00 |
| 12/27/10 | 1012 | Reverses Check # 1012 | LOT 91 OWNERSHIP FEE | 2990-000 | | ($19,500.00) | $19,500.00 |
| 12/27/10 | 1013 | Reverses Check # 1013 | LOT 92 OWNERSHIP FEE | 2990-000 | | ($19,500.00) | $39,000.00 |
| 01/12/11 | 1014 | OCEANS GROUP INTERNATIONAL, INC | LOT 91 OWNERSHIP FEE | 2990-000 | | $19,500.00 | $19,500.00 |
| 01/12/11 | 1015 | OCEANS GROUP INTERNATIONAL INC | LOT 92 OWNERSHIP FEE | 2990-000 | | $19,500.00 | $0.00 |
| 03/13/11 | | Transfer from Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | $107.00 | | $107.00 |

Page Subtotals:                                                    $39,964.00         $39,857.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 08-46308 | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX7902 | |
| | | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/13/11 | 1016 | PUBLIC STORAGE 08304 BURNSVILLE PARKWAY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306 | STORAGE RENTAL | 2410-000 | | $107.00 | $0.00 |
| 03/29/11 | 1006 | Reverses Check # 1006 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2420-004 | | ($810.76) | $810.76 |
| 04/14/11 | 1017 | PUBLIC STORAGE 08304 - BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $116.00 | $694.76 |
| 05/16/11 | 1018 | PUBLIC STORAGE 08304 BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $116.00 | $578.76 |
| 06/16/11 | 1019 | PUBLIC STORAGE 08304 - 08304  BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $116.00 | $462.76 |
| 07/13/11 | 1020 | PUBLIC STORAGE 08304 BURNSVILLE PARKWAY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-004 | | $116.00 | $346.76 |
| 08/29/11 | 1021 | PUBLIC STORAGE 08304 BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN  55306-6991 | STORAGE RENTAL | 2410-000 | | $116.00 | $230.76 |
| 09/25/11 | 1022 | PUBLIC STORAGE 08304 - 08304 BURNSVILLE PKWY W BURNSVILLE, MN  55306-6991 | STORAGE RENTAL UNIT 4673 OCTOBER RENT | 2410-000 | | $116.00 | $114.76 |
| 10/31/11 | 1020 | Reverses Check # 1020 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2410-004 | | ($116.00) | $230.76 |

| | | | Page Subtotals: | | $0.00 | ($123.76) | |
|---|---|---|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7902
Checking - Non Interest
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | 1023 | PUBLIC STORAGE 08304 BURNSVILLE PKWY W 14250 W BURNSVILLE OKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL CHECK IS BEING POSTED TO REPLACE CHECK #1020 WHICH WAS ERRONEOUSLY REVERSED/STOP PAY SENT ON 10/31. CHECK HAD ACTUALLY CLEARED ON 7/19/11. | 2410-004 | | $116.00 | $114.76 |
| 01/14/12 | | Transfer from Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | $1.24 | | $116.00 |
| 01/14/12 | 1024 | PUBLIC STORAGE 08304 - 08304 BURNSVILLE PKWY W 14250 W BURNSVILLE PKWY BURNSVILLE, MN 55306-6991 | STORAGE RENTAL UNIT 4673 | 2410-000 | | $116.00 | $0.00 |
| 02/28/12 | | Transfer from Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | $37,889.39 | | $37,889.39 |
| 02/29/12 | 1025 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHARTERED ONE FINANCIAL PLAZA, SUITE 2500 120 SOUTH SIXTH STREET MINNEAPOLIS, MN 55402 | CHAPT 11 ATTORNEY FEES | 6210-000 | | $37,889.39 | $0.00 |
| 03/21/12 | | Transfer from Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | $94.00 | | $94.00 |
| 03/21/12 | 1023 | Reverses Check # 1023 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2410-004 | | ($116.00) | $210.00 |
| 03/21/12 | 1026 | PUBLIC STORAGE 08304 08304 - BURNSVILLE PKWY W BURNSVILLE, MN 55306-6991 | STORAGE RENTAL | 2410-000 | | $94.00 | $116.00 |
| 08/22/12 | | PUBLIC STORAGE | to correct mistaken stop pay A stop pay was incorrectly sent on check #1023. The check had already cleared so stop pay was ineffective. Adjustment is to correct ledger balance to actual bank balance. | 2410-000 | | $116.00 | $0.00 |

COLUMN TOTALS $93,055.54 $93,055.54

Page Subtotals: $37,984.63 $38,215.39

UST Form 101-7-TDR (10/1/2010) *(Page: 105)*

Exhibit 9

| | | |
|---|---|---|
| Less: Bank Transfers/CD's | $93,055.54 | $0.00 |
| Subtotal | $0.00 | $93,055.54 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $93,055.54 |

Page Subtotals:                    $0.00              $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX1398 |
| | Money Market - Interest Bearing |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/10 | 56 | LAND TITLE GUARANTEE COMPANY 60 MAIN STREET, SUITE C P O BOX 4308 FRISCO, CO 80443 | ESCROW REFUND | 1229-000 | $50,000.00 | | $50,000.00 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $1.75 | | $50,001.75 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.06 | | $50,003.81 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.11 | | $50,005.92 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.13 | | $50,008.05 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.06 | | $50,010.11 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.12 | | $50,012.23 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.06 | | $50,014.29 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.12 | | $50,016.41 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.12 | | $50,018.53 |
| 09/14/11 | | Transfer to Acct # XXXXXX7588 | Bank Funds Transfer | 9999-000 | | $50,018.53 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $50,018.53 | $50,018.53 |
| Less: Bank Transfers/CD's | $0.00 | $50,018.53 |
| Subtotal | $50,018.53 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $50,018.53 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $50,018.53 | $50,018.53 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/18 | | Trsf In From ASSOCIATED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | $574,521.97 | | $574,521.97 |
| 03/19/19 | 2001 | LINDA M. BERREAU * 19236 TOWERING OAKS TRAIL PRIOR LAKE, MN 55372 | Claim 000231, Payment 100.00000% FINAL ACCOUNTANT FEES | 3410-000 | | $7,320.00 | $567,201.97 |
| 03/19/19 | 2283 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court Old Description: REMITTED TO COURT DIVIDENDS REMITTED TO THE COURT ITEM #  CLAIM #  DIVIDEND ========================= 8   000008   2.42 9   000009   0.59 13   000013   3.15 15   000015   1.41 18   000018   3.25 21   000021   4.92 24   000024   1.25 28   000028   1.57 29   000029   1.16 62   000062   1.57 82   000082   3.60 85   000085   2.49 | | | $46.23 | $567,155.74 |
| | | QUESTAR GAS COMPANY | REMITTED TO COURT                    ($2.42) | 7100-001 | | | |
| | | TETON VILLAGE WATER & SEWER | REMITTED TO COURT                    ($0.59) | 7100-001 | | | |
| | | METRO SALES INC | REMITTED TO COURT                    ($3.15) | 7100-001 | | | |
| | | JOHN SCHWARTZ | REMITTED TO COURT                    ($1.41) | 7100-001 | | | |
| | | BERTELSON | REMITTED TO COURT                    ($3.25) | 7100-001 | | | |
| | | BERKELEY ELECTRIC COOPERATIVE INC | REMITTED TO COURT                    ($4.92) | 7100-001 | | | |
| | | ALL WEST COMMUNICATION | REMITTED TO COURT                    ($1.25) | 7100-001 | | | |
| | | COPPER MOUNTAIN CONSOLIDATED | REMITTED TO COURT                    ($1.57) | 7100-001 | | | |

Page Subtotals:                    $574,521.97          $7,366.23

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-46308 | | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0062 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | USA FACT INC | REMITTED TO COURT | ($1.16) | 7100-001 | | | |
| | | COPPER MOUNTAIN CONSOLIDATED | REMITTED TO COURT | ($1.57) | 7100-001 | | | |
| | | ALPINE LIMO INC. | REMITTED TO COURT | ($3.60) | 7100-001 | | | |
| | | CRUZ LAWN COMPANY | REMITTED TO COURT | ($2.49) | 7100-001 | | | |
| | | BEK SERVICES | REMITTED TO COURT | ($2.92) | 7100-001 | | | |
| | | NEXT GENERATION MEDIA INC | REMITTED TO COURT | ($3.75) | 7100-001 | | | |
| | | PESTMASTERS | REMITTED TO COURT | ($0.60) | 7100-001 | | | |
| | | ALL WEST COMMUNICATION | REMITTED TO COURT | ($1.26) | 7100-001 | | | |
| | | HIGH COUNTRY LIMOUSINE | REMITTED TO COURT | ($3.24) | 7100-001 | | | |
| | | COPPER MOUNTAIN CONSOLIDATED | REMITTED TO COURT | ($1.13) | 7100-001 | | | |
| | | CITY OF NAPLES | REMITTED TO COURT | ($3.10) | 7100-001 | | | |
| | | QUESTAR GAS COMPANY | REMITTED TO COURT | ($2.85) | 7100-001 | | | |
| 03/19/19 | 2002 | LINDA M. BERREAU * 19236 TOWERING OAKS TRAIL PRIOR LAKE, MN 55372 | Claim 000232, Payment 100.00000% FINAL ACCOUNTANT EXPENSES | 3420-000 | | $687.13 | $566,468.61 |
| 03/19/19 | 2003 | TIBBLE & WESLER, CPA PC 2813 W MAIN ST KALAMAZOO, MI 49006 | Claim 000233, Payment 100.00000% | 3410-000 | | $3,327.50 | $563,141.11 |
| 03/19/19 | 2004 | TIBBLE & WESLER, CPA PC 2813 W MAIN ST KALAMAZOO, MI 49006 | Claim 000234, Payment 100.00000% | 3420-000 | | $106.35 | $563,034.76 |
| 03/19/19 | 2005 | FREDRIKSON & BYRON, PA 200 SOUTH 6TH STREET, STE 4000 MPLS, MN 55402 | Claim 000235, Payment 100.00000% | 3210-000 | | $24,225.50 | $538,809.26 |
| 03/19/19 | 2006 | FREDRIKSON & BYRON, PA 200 SOUTH 6TH STREET, STE 4000 MPLS, MN 55402 | Claim 000236, Payment 100.00000% | 3220-000 | | $2,602.83 | $536,206.43 |

Page Subtotals:                    $0.00          $30,949.31

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2007 | FULLER, SEAVER, SWANSON & KELSCH, 12400 PORTLAND AVENUE SOUTH SUITE 132 BURNSVILLE, MN 55337 | Claim 000237, Payment 100.00000% FINAL ATTORNEY FEES | 3110-000 | | $8,862.22 | $527,344.21 |
| 03/19/19 | 2008 | FULLER, SEAVER, SWANSON & KELSCH, 12400 PORTLAND AVENUE SOUTH SUITE 132 BURNSVILLE, MN 55337 | Claim 000238, Payment 100.00000% FINAL ATTORNEY EXPENSES | 3120-000 | | $1,718.90 | $525,625.31 |
| 03/19/19 | 2009 | RANDALL L SEAVER TRUSTEE COMPENSATION | Claim 000241A, Payment 20.68585% | 2100-000 | | $20,521.74 | $505,103.57 |
| 03/19/19 | 2010 | RANDALL L SEAVER TRUSTEE EXPENSES | Claim 000241B, Payment 62.91876% | 2200-000 | | $5,830.87 | $499,272.70 |
| 03/19/19 | 2011 | MARK AND SUSAN LACEK 4348 FREMONT AVE S MINNEAPOLIS, MN 55409 | Claim 000003B, Payment 100.00000% | 5600-000 | | $2,425.00 | $496,847.70 |
| 03/19/19 | 2012 | GORDON AND PAM PARKER 25 DOWNING STREET, BLDG 2, PENHOUSE 1 DENVER CO 80218-3467 | Claim 000005A, Payment 100.00000% (5-2) SEE AMOUNT ENTITLED TO PRIORITY | 5600-000 | | $2,425.00 | $494,422.70 |
| 03/19/19 | 2013 | ANDY REISINGER 10879 MOLLINGTON LN RICHMOND, VA 23238-3537 | Claim 000022B, Payment 100.00000% | 5600-000 | | $2,425.00 | $491,997.70 |
| 03/19/19 | 2014 | TIMOTHY E AND CAROLINE A TWARDZIK 200 BUTLER ROAD FRACKVILLE, PA 17931-2014 | Claim 000023B, Payment 100.00000% | 5600-000 | | $2,425.00 | $489,572.70 |
| 03/19/19 | 2015 | ERIC AND MARA MELUM 22 DELLWOOD AVENUE ST PAUL, MN 55110 | Claim 000025B, Payment 100.00000% | 5600-000 | | $2,425.00 | $487,147.70 |
| 03/19/19 | 2016 | STEVE AND KRISTIN DARK 27366 WINDING WAY MALIBU, CA 90265 | Claim 000027B, Payment 100.00000% | 5600-000 | | $2,425.00 | $484,722.70 |
| 03/19/19 | 2017 | ALAN HARDIN JR & DELORSE HARDIN 6214 MIMOSA LANE DALLAS, TX 75230 | Claim 000033B, Payment 100.00000% | 5600-000 | | $2,425.00 | $482,297.70 |

Page Subtotals:                                                    $0.00         $53,908.73

Page: 69

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2018 | DAVID SCHAWK<br><br>1089 GLENCREST DR.<br>BARRINGTON IL 60010 | Claim 000035A, Payment 100.00000% | 5600-000 | | $2,425.00 | $479,872.70 |
| 03/19/19 | 2019 | RANDI HABERKORN & JONATHAN GLASSMAN<br>12 HAMPTON RD<br>SCARSDALE, NY 10583 | Claim 000036B, Payment 100.00000% | 5600-000 | | $2,425.00 | $477,447.70 |
| 03/19/19 | 2020 | WILLIAM AND REBECCA KRUEGER<br>14402 BRIAR STREET<br>LEAWOOD, KS 66224-3750 | Claim 000037B, Payment 100.00000% | 5600-000 | | $2,425.00 | $475,022.70 |
| 03/19/19 | 2021 | BRUCE J AND LISA A PARADIS<br>12530 BEACH CIRCLE<br>EDEN PRAIRIE, MN 55344<br>ATTN BRUCE PARADIS | Claim 000041B, Payment 100.00000% | 5600-000 | | $2,425.00 | $472,597.70 |
| 03/19/19 | 2022 | MIKE AND DINA FINK<br>2044 HARTS LANE<br>CONSHOHOCKEN, PA 19428-2415 | Claim 000047B, Payment 100.00000% | 5600-000 | | $2,425.00 | $470,172.70 |
| 03/19/19 | 2023 | MICHAEL AND JULIE HOLTE<br>517 MEADOW LANE<br>BENSON, MN 56215 | Claim 000048B, Payment 100.00000% | 5600-000 | | $2,425.00 | $467,747.70 |
| 03/19/19 | 2024 | BRENT E SAUNDERS, MD<br>PO BOX 981598<br>PARK CITY, UTAH 84098 | Claim 000049B, Payment 100.00000% | 5600-000 | | $2,425.00 | $465,322.70 |
| 03/19/19 | 2025 | FOUR OWLS FAMILY PARTNERS LTD<br>PJIL HUNKE505 E NEWPORTLN<br>MCALLEN, TX 78501 | Claim 000050B, Payment 100.00000% | 5600-000 | | $2,425.00 | $462,897.70 |
| 03/19/19 | 2026 | VALERIE K & TIMOTHY E DOHERTY<br>11039 BELL OAKS ESTATE ROAD<br>EDEN PRAIRIE, MN 55347 | Claim 000051B, Payment 100.00000% | 5600-000 | | $2,425.00 | $460,472.70 |
| 03/19/19 | 2027 | STEPHEN AND MARGARET GADIENT<br>809 LINCOLN AVENUE<br>ST PAUL, MN 55105 | Claim 000052B, Payment 100.00000% | 5600-000 | | $2,425.00 | $458,047.70 |
| 03/19/19 | 2028 | JOHN AND ANNETTE WHALEY<br>1978 SUMMIT AVE<br>ST PAUL, MN 55105 | Claim 000053B, Payment 100.00000% | 5600-000 | | $2,425.00 | $455,622.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $0.00 | $26,675.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308                                                    Trustee Name:  RANDALL L. SEAVER, TRUSTEE          Exhibit 9
Case Name: VREP, LLLP                                                Bank Name:  Axos Bank
                                                                     Account Number/CD#:  XXXXXX0062
                                                                     Checking Account
Taxpayer ID No: XX-XXX8565                                           Blanket Bond (per case limit): $48,378,000.00
For Period Ending: 12/29/2020                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2029 | SHELLEY PHILLIPS<br>209 SOUTH MOUNTAIN AVENUE<br>MONTCLAIR, NJ  07042 | Claim 000057B, Payment 100.00000% | 5600-000 | | $2,425.00 | $453,197.70 |
| 03/19/19 | 2030 | KATHRYN MANDELL<br>14031 JERRIES DRIVE<br>SARATOGA, CA  95070 | Claim 000058B, Payment 100.00000% | 5600-000 | | $2,425.00 | $450,772.70 |
| 03/19/19 | 2031 | LISA CAVENDER<br>HIBISCUS VILLA, CHALK SOUND R<br>TURKS AND CAICOS ISLANDS<br>PROVIDENCIALES | Claim 000059B, Payment 100.00000% | 5600-000 | | $2,425.00 | $448,347.70 |
| 03/19/19 | 2032 | MIKE AND DEBORAH DEVINE<br>3 BRIDLE COURT<br>BURR RIDGE, IL  60527 | Claim 000060B, Payment 100.00000% | 5600-000 | | $2,425.00 | $445,922.70 |
| 03/19/19 | 2033 | MARY HICKS<br>31 COUNTRY CLUB ROAD<br>RIDGEFIELD, CT  06877 | Claim 000063B, Payment 100.00000% | 5600-000 | | $2,425.00 | $443,497.70 |
| 03/19/19 | 2034 | MARVIN H EVERETT & JOAN K EVERETT<br>4452 - 3RD ST LANE NW<br>HICKORY, NC  28601 | Claim 000064B, Payment 100.00000% | 5600-000 | | $2,425.00 | $441,072.70 |
| 03/19/19 | 2035 | NPD REAL ESTATE HOLDING CO LLC<br>ATTN GERALD L TROOIEN<br>C/O JLT GROUP INC<br>10 RIVER PARK PLAZA, STE 800<br>ST PAUL, MN  55107 | Claim 000065B, Payment 100.00000% | 5600-000 | | $2,425.00 | $438,647.70 |
| 03/19/19 | 2036 | MICHAEL AND SHEILA SEATS<br>5940 HARDSCRABBLE CIRCLE<br>MINNETRISTA, MN  55364 | Claim 000066B, Payment 100.00000% | 5600-000 | | $2,425.00 | $436,222.70 |
| 03/19/19 | 2037 | MARK AND CATHERINE WILSON<br>18815 TERRACE COURT<br>SARATOGA, CA  95070-5864 | Claim 000067B, Payment 100.00000% | 5600-000 | | $2,425.00 | $433,797.70 |
| 03/19/19 | 2038 | ADAN ABRAM<br>109 CATAWBA COURT<br>CHAPEL HILL, NC  27514 | Claim 000068B, Payment 100.00000% | 5600-000 | | $2,425.00 | $431,372.70 |
| 03/19/19 | 2039 | KEN BURCKHARDT<br>5 ROYAL JAMES DRIVE<br>HILTON HEAD ISLAND, SC  29926 | Claim 000069B, Payment 100.00000% | 5600-000 | | $2,425.00 | $428,947.70 |

Page Subtotals:                                    $0.00        $26,675.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-46308

Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565

For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0062

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2040 | JON AND SUSAN IVERSON 9616 YUKON CIRCLE SOUTH BLOOMINGTON, MN 55438 | Claim 000072B, Payment 100.00000% | 5600-000 | | $2,425.00 | $426,522.70 |
| 03/19/19 | 2041 | MIKE SCHNUR 2416 MARCY AVENUE EVANSTON, IL 60201-1808 | Claim 000076B, Payment 100.00000% | 5600-000 | | $2,425.00 | $424,097.70 |
| 03/19/19 | 2042 | TOM AND SHARON AUTH 8 EVERGREEN ROAD NORTH OAKS, MN 55127 | Claim 000077B, Payment 100.00000% | 5600-000 | | $2,425.00 | $421,672.70 |
| 03/19/19 | 2043 | BRAD AND KATHRYN MANDELL 14031 JERRIES DRIVE SARATOGA, CA 95070 | Claim 000081B, Payment 100.00000% | 5600-000 | | $2,425.00 | $419,247.70 |
| 03/19/19 | 2044 | DOUG KRUHOEFFER 80 WILDHURST RD TONKA BAY, MN 55331 | Claim 000086B, Payment 100.00000% | 5600-000 | | $2,425.00 | $416,822.70 |
| 03/19/19 | 2045 | TIM AND JULIE RAINEY 5660 CHRISTMAS LAKE PT EXCELSIOR, MN 55331 | Claim 000089B, Payment 100.00000% | 5600-000 | | $2,425.00 | $414,397.70 |
| 03/19/19 | 2046 | TODD AND CATHY WEEGAR 940 LAKE STREET LIBERTYVILLE, IL 60048 | Claim 000092B, Payment 100.00000% | 5600-000 | | $2,425.00 | $411,972.70 |
| 03/19/19 | 2047 | THOMAS R DRISCOLL 70 UNION HILL RD MADISON, NJ 07940 | Claim 000094B, Payment 100.00000% | 5600-000 | | $2,425.00 | $409,547.70 |
| 03/19/19 | 2048 | CHRIS AND MARGARET COWAN 3640 MAPLEWOOD AVE. DALLAS TX 75205 | Claim 000099B, Payment 100.00000% | 5600-000 | | $2,425.00 | $407,122.70 |
| 03/19/19 | 2049 | JOEL AND AMY ANDERSON 6909 ST PATRICKS' EDINA, MN 55439 | Claim 000100B, Payment 100.00000% | 5600-000 | | $2,425.00 | $404,697.70 |
| 03/19/19 | 2050 | NOEL AND MORAG DUNN 130 W 15TH STREET, APT PHB NEW YORK, NY 10011 | Claim 000101B, Payment 100.00000% | 5600-000 | | $2,425.00 | $402,272.70 |
| 03/19/19 | 2051 | BRIAN AND CHERYL COUGHLIN 31104 ROXBURY PARK DRIVE BAY VILLAGE, OH 44140 | Claim 000102B, Payment 100.00000% | 5600-000 | | $2,425.00 | $399,847.70 |

Page Subtotals: $0.00 $29,100.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2052 | FRITZ AND HEIDI RIVERON 801 N 10TH STREET WAUSAU, WI  54403 | Claim 000103B, Payment 100.00000% | 5600-000 | | $2,425.00 | $397,422.70 |
| 03/19/19 | 2053 | JUDITH L GALLO & BRUCE A GALLO C/O MR JAY ZABEL JAY ZABEL & ASSOCIATES, LTD 55 WEST MONROE STE 3950 CHICAGO, IL  60603 | Claim 000105B, Payment 100.00000% | 5600-000 | | $2,425.00 | $394,997.70 |
| 03/19/19 | 2054 | MIKE AND JILL LOUGHLIN 210 NORTH BRUNER HINSDALE, MN  60521 | Claim 000107B, Payment 100.00000% | 5600-000 | | $2,425.00 | $392,572.70 |
| 03/19/19 | 2055 | NANCY SHEPARD 53 PORTER PLACE MONTCLAIR, NJ  07042 | Claim 000109B, Payment 100.00000% | 5600-000 | | $2,425.00 | $390,147.70 |
| 03/19/19 | 2056 | CHRISTOPHER MCGHEE 12 SOUTH MOUNTAIN AVE 3 MONTCLAIR, NJ  07042 | Claim 000110B, Payment 100.00000% | 5600-000 | | $2,425.00 | $387,722.70 |
| 03/19/19 | 2057 | JIM AND PAM ROBERTS 2540 SHORELAND DR SOUTH SEATTLE WA  98144 | Claim 000115B, Payment 100.00000% | 5600-000 | | $2,425.00 | $385,297.70 |
| 03/19/19 | 2058 | MILES AND DENISE SCULLY TRUST 6463 CAMINO DE LA COSTA BLVD LA JOLLA CA 92037-6528 | Claim 000116A, Payment 100.00000% | 5600-000 | | $2,425.00 | $382,872.70 |
| 03/19/19 | 2059 | RAY AND HEATHER MAWHINNEY 1564 BIRCHWOOD DRIVE CANADA MISSISSAUGA ONTARIO L5J1T6 | Claim 000118, Payment 100.00000% | 5600-000 | | $2,425.00 | $380,447.70 |
| 03/19/19 | 2060 | HEATHER MAWHINNEY 1564 BIRCHWOOD DRIVE CANADA MISSISSAUGA ONTARIO | Claim 000120B, Payment 100.00000% | 5600-000 | | $2,425.00 | $378,022.70 |
| 03/19/19 | 2061 | BRENT FELITTO 703 WALDEN ROAD WINNETKA, IL  60093 | Claim 000121B, Payment 100.00000% | 5600-000 | | $2,425.00 | $375,597.70 |

Page Subtotals: $0.00   $24,250.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-46308 | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | | |
| Case Name: VREP, LLLP | | | Bank Name: Axos Bank | | | |
| | | | Account Number/CD#: XXXXXX0062 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 | | | |
| For Period Ending: 12/29/2020 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2062 | NEEL AND PEGGE JOHNSON<br>349 SALEM CHURCH ROAD<br>SUNFISH LAKE, MN  55118 | Claim 000123B, Payment 100.00000% | 5600-000 | | $2,425.00 | $373,172.70 |
| 03/19/19 | 2063 | SCOTT AND SUSAN WEBBER<br>1025 LAURELWOOD<br>CARMEL, IN  46032 | Claim 000124B, Payment 100.00000% | 5600-000 | | $2,425.00 | $370,747.70 |
| 03/19/19 | 2064 | PAM STEENLAND<br>982 BARNEGAT LANE<br>MANTOLOKING, NJ  08738 | Claim 000127B, Payment 100.00000% | 5600-000 | | $2,425.00 | $368,322.70 |
| 03/19/19 | 2065 | SCOTT BLAESING<br>P O BOX 3281<br>WENATCHEE, WA  98807 | Claim 000128B, Payment 100.00000% | 5600-000 | | $2,425.00 | $365,897.70 |
| 03/19/19 | 2066 | DONALD R & LESLIE KATZ<br>C/O COHN LIFLAND PERALMAN<br> HERMAN & KNOP<br>PARK 80 PLAZA WEST ONE<br>SADDLE BROOK, NJ  07663 | Claim 000129B, Payment 100.00000% | 5600-000 | | $2,425.00 | $363,472.70 |
| 03/19/19 | 2067 | ANDY AND GRACE JUANG<br>455 FERNDALE ROAD NORTH<br>WAYZATA, MN  55391 | Claim 000133B, Payment 100.00000% | 5600-000 | | $2,425.00 | $361,047.70 |
| 03/19/19 | 2068 | BRIAN BEDOL<br>31 EAGLE ROCK WAY<br>MONTCLAIR, NJ  07042 | Claim 000134B, Payment 100.00000% | 5600-000 | | $2,425.00 | $358,622.70 |
| 03/19/19 | 2069 | NICK AND PAMELA HORN<br>1861 VIA ROMERO<br>ALAMO, CA  94507 | Claim 000135B, Payment 100.00000% | 5600-000 | | $2,425.00 | $356,197.70 |
| 03/19/19 | 2070 | MITCH WHITEHEAD & KIM WILDMAN<br>4004 BATRIS COURT<br>CALABASAS, CA  91302 | Claim 000139B, Payment 100.00000% | 5600-000 | | $2,425.00 | $353,772.70 |
| 03/19/19 | 2071 | BRUCE MCCLENNAN<br>50 LITTLE BAY LANE<br>BRANDFORD, CT  06405 | Claim 000141B, Payment 100.00000% | 5600-000 | | $2,425.00 | $351,347.70 |
| 03/19/19 | 2072 | ERIC AND CLAUDIA BERG<br>456 RIDGEWOOD AVE<br>GLEN RIDGE, NJ  07028 | Claim 000145B, Payment 100.00000% | 5600-000 | | $2,425.00 | $348,922.70 |

UST Form 101-7-TDR (10/1/2010) (Page: 115)

Page Subtotals:                    $0.00          $26,675.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2073 | RONALD B LEE<br>PO BOX 1658<br>24 BEAR HILL RD<br>NEW MILFORD, CT  06776 | Claim 000146B, Payment 100.00000% | 5600-000 | | $2,425.00 | $346,497.70 |
| 03/19/19 | 2074 | STEVE AND KATHY CURTIS<br>STEVEN P CURTIS TRUST<br>12588 N ANGELS GATE<br>HIGHLAND, UT  84003 | Claim 000147B, Payment 100.00000% | 5600-000 | | $2,425.00 | $344,072.70 |
| 03/19/19 | 2075 | MIKE AND DONA ADCOCK<br>3701 NORTH HARRISON<br>SHAWNEE, OK  74804 | Claim 000148B, Payment 100.00000% | 5600-000 | | $2,425.00 | $341,647.70 |
| 03/19/19 | 2076 | ERIC AND MARA MELUM<br>22 DELLWOOD AVENUE<br>ST PAUL, MN  55110 | Claim 000149B, Payment 100.00000% | 5600-000 | | $2,425.00 | $339,222.70 |
| 03/19/19 | 2077 | STEVEN CANTERA<br>KATHLEEN CANTERA<br>75-10TH AVE S<br>NAPLES, FL  34102 | Claim 000150B, Payment 100.00000% | 5600-000 | | $2,425.00 | $336,797.70 |
| 03/19/19 | 2078 | JAMES MARYLOU MCCANN<br>11 BONNIE HEIGHTS ROAD<br>MANHASSET, NY  11030 | Claim 000151B, Payment 100.00000% | 5600-000 | | $2,425.00 | $334,372.70 |
| 03/19/19 | 2079 | MARK HAWKINS<br>4700 S MCCLINTOCK DR #160<br>TEMPE, AZ  85282 | Claim 000152B, Payment 100.00000% | 5600-000 | | $2,425.00 | $331,947.70 |
| 03/19/19 | 2080 | RUSSELL AND LOIS HAYNES<br>1702 RIVER OAKS RD<br>ABILENE, TX  79605 | Claim 000153B, Payment 100.00000% | 5600-000 | | $2,425.00 | $329,522.70 |
| 03/19/19 | 2081 | JOHN AND KIRSTEN RICE<br><br>18050 BEARPATH TRAIL<br>EDEN PRAIRIE MN 55347 | Claim 000154B, Payment 100.00000% | 5600-000 | | $2,425.00 | $327,097.70 |
| 03/19/19 | 2082 | JAMES T AND SUZANNE FRANKLIN<br>C/O JAMES T FRANKLIN<br>ECOLAB<br>370 WABASHA<br>ST PAUL, MN  55102 | Claim 000155B, Payment 100.00000% | 5600-000 | | $2,425.00 | $324,672.70 |

Page Subtotals:                                    $0.00        $24,250.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-46308 | | | | | | |
| Case Name: VREP, LLLP | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | | |
| | | | Bank Name: Axos Bank | | | |
| | | | Account Number/CD#: XXXXXX0062 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 | | | |
| For Period Ending: 12/29/2020 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2083 | RODNEY BUCKWALTER<br>27 COUNTRY CLUB RD<br>RIDGEFIELD, CT 06877 | Claim 000156B, Payment 100.00000% | 5600-000 | | $2,425.00 | $322,247.70 |
| 03/19/19 | 2084 | MARK AND NANCY NESS<br><br>17704 BEARPATH TRAIL<br>EDEN PRAIRIE MN 55347 | Claim 000157B, Payment 100.00000% | 5600-000 | | $2,425.00 | $319,822.70 |
| 03/19/19 | 2085 | JOHN AND DIANE TERLATO<br>611 EAST WOODLAND ROAD<br>LAKE FOREST, IL 60045 | Claim 000159B, Payment 100.00000% | 5600-000 | | $2,425.00 | $317,397.70 |
| 03/19/19 | 2086 | MARK KRAVITZ & HARRIET SEITLER<br>312 PROSPECT AVENUE<br>HIGHLAND PARK, IL 60035 | Claim 000160B, Payment 100.00000% | 5600-000 | | $2,425.00 | $314,972.70 |
| 03/19/19 | 2087 | MARK AND JO OMLIE<br><br>6661 BEACH ROAD<br>EDEN PRAIRIE MN 55344 | Claim 000161B, Payment 100.00000% | 5600-000 | | $2,425.00 | $312,547.70 |
| 03/19/19 | 2088 | ANTHONY AND HEATHER GRNAK<br>1584 BIRCHWOOD DRIVE<br>CANADA<br>MISSISSAUGA ONTARIO<br>L5J1T6 | Claim 000162B, Payment 100.00000% | 5600-000 | | $2,425.00 | $310,122.70 |
| 03/19/19 | 2089 | CLAUDIA BERG<br>456 RIDGEWOOD AVENUE<br>GLEN RIDGE 07028 | Claim 000164B, Payment 100.00000% | 5600-000 | | $2,425.00 | $307,697.70 |
| 03/19/19 | 2090 | PETER AND KRISTIN TAUNTON<br>SNAP FITNESS INC<br>1181 HESSE FARM RD<br>CHASKA, MN 55318 | Claim 000165B, Payment 100.00000% | 5600-000 | | $2,425.00 | $305,272.70 |
| 03/19/19 | 2091 | GENE AND BEV STORMS<br>9178 BRECKENRIDGE LANE<br>EDEN PRAIRIE, MN 55347 | Claim 000166B, Payment 100.00000% | 5600-000 | | $2,425.00 | $302,847.70 |
| 03/19/19 | 2092 | JOEL AND JESSICA STEAD/OXLEY<br>VENTURES LLLP<br>18346 NICKLAUS WAY<br>EDEN PRAIRIE, MN 55347 | Claim 000167B, Payment 100.00000% | 5600-000 | | $2,425.00 | $300,422.70 |

Page Subtotals: $0.00 $24,250.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|

Exhibit 9

Case No:  08-46308
Case Name:  VREP, LLLP

Taxpayer ID No:  XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name:  RANDALL L. SEAVER, TRUSTEE
Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2093 | DOMINICK AND MICHELLE PAGNI 103 CRANEFLY CT SUNSET, SC  29685 | Claim 000168B, Payment 100.00000% | 5600-000 | | $2,425.00 | $297,997.70 |
| 03/19/19 | 2094 | RANDY AND SARA HOGAN 2260 FOX STREET LONG LAKE, MN  55356 | Claim 000169B, Payment 100.00000% | 5600-000 | | $2,425.00 | $295,572.70 |
| 03/19/19 | 2095 | RUSSELL AND LOIS HAYNES 1702 RIVER OAKS RD ABILENE, TX  79605 | Claim 000170B, Payment 100.00000% | 5600-000 | | $2,425.00 | $293,147.70 |
| 03/19/19 | 2096 | WILLAIM AND AMY GRAHAM 62 DUNROBIN RICHARDSON, TX  75082 | Claim 000171B, Payment 100.00000% | 5600-000 | | $2,425.00 | $290,722.70 |
| 03/19/19 | 2097 | SEAN AND DIANA CASEY C/O INTRINZIA FAMILY OFFICE 80 SOUTH EIGHTH STREET SUITE 1725 MINNEAPOLIS, MN  55402 | Claim 000172B, Payment 100.00000% | 5600-000 | | $2,425.00 | $288,297.70 |
| 03/19/19 | 2098 | STEVEN AND ELIZABETH BURGESS TONJOURS PTNRS LLC 103 SOCIAL HALL AVE SALT LAKE CITY, UT  84111 | Claim 000173B, Payment 100.00000% | 5600-000 | | $2,425.00 | $285,872.70 |
| 03/19/19 | 2099 | DAVID BRIERTON 14715 11TH AVE N PLYMOUTH, MN  55447 | Claim 000174B, Payment 100.00000% | 5600-000 | | $2,425.00 | $283,447.70 |
| 03/19/19 | 2100 | CAMERON AND ELIZABETH RITCHIE 128 HERITAGE ISLE RR #3 CANANDA DE WINTON ALBERTA T0L 0X0 | Claim 000175B, Payment 100.00000% | 5600-000 | | $2,425.00 | $281,022.70 |
| 03/19/19 | 2101 | ALEC AND ANNE MILNE 2014 SILVER PINES CIRCLE CANADA OTTAWA ONTARIO K1W1J6 | Claim 000176B, Payment 100.00000% | 5600-000 | | $2,425.00 | $278,597.70 |
| 03/19/19 | 2102 | MIKE AND JILL LOUGHLIN 210 NORTH BRUNER HINSDALE, IL  60521 | Claim 000177B, Payment 100.00000% | 5600-000 | | $2,425.00 | $276,172.70 |
| 03/19/19 | 2103 | PAUL AND CHERYL 10312 FOX RUN BAY WOODBURY, MN  55129 | Claim 000178B, Payment 100.00000% | 5600-000 | | $2,425.00 | $273,747.70 |

Page Subtotals:                    $0.00          $26,675.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | | | Bank Name: Axos Bank | |
| | | | Account Number/CD#: XXXXXX0062 | |
| | | | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2104 | JOHN AND JILL BISHOP 558 LAKESHORE CIRCLE PO BOX 3 ANNANDALE, MN  55302 | Claim 000179B, Payment 100.00000% | 5600-000 | | $2,425.00 | $271,322.70 |
| 03/19/19 | 2105 | BRUCE AND KATE HOWARD HOW FUN INC LLC 14 OAKLEY DOWNS PLACE THE WOODLANDS, TX  77382 | Claim 000180B, Payment 100.00000% | 5600-000 | | $2,425.00 | $268,897.70 |
| 03/19/19 | 2106 | KEVIN TANNER 1107 CANAL DR CAROLINA BEACH, NC  28428 | Claim 000181B, Payment 100.00000% | 5600-000 | | $2,425.00 | $266,472.70 |
| 03/19/19 | 2107 | JERRY AND LORI RAPPAPORT JR 75 STATE STREET, 12TH FLOOR BOSTON, MA  02109 | Claim 000182B, Payment 100.00000% | 5600-000 | | $2,425.00 | $264,047.70 |
| 03/19/19 | 2108 | THOMAS EASTWOOD CLAIR NICHOLSON 3808 WESTCHESTER DR WACO, TX  76710 | Claim 000183B, Payment 100.00000% | 5600-000 | | $2,425.00 | $261,622.70 |
| 03/19/19 | 2109 | JIM WEICHERT 922 DOUGLAS RD MENDOTA HEIGHTS, MN  55118-3631 | Claim 000184B, Payment 100.00000% | 5600-000 | | $2,425.00 | $259,197.70 |
| 03/19/19 | 2110 | TIM WIELAND 10619 WATER LILY TERR WOODBURY, MN  55129 | Claim 000185B, Payment 100.00000% | 5600-000 | | $2,425.00 | $256,772.70 |
| 03/19/19 | 2111 | DAVID AND TERYL SCHAWK C/O JAY ZABEL & ASSOCIATES LTD 55 W MONROE STE 3950 CHICAGO, IL  60603 | Claim 000187B, Payment 100.00000% | 5600-000 | | $2,425.00 | $254,347.70 |
| 03/19/19 | 2112 | DOUG AND LAURIE KRUHOEFFER 18470 BEARPATH TRAIL EDEN PRAIRIE, MN  55347 | Claim 000188B, Payment 100.00000% | 5600-000 | | $2,425.00 | $251,922.70 |
| 03/19/19 | 2113 | PAM AND KENNETH INDAHL 982 BARNEGAT LN MANTOLOKING, NJ  08738-1710 | Claim 000189B, Payment 100.00000% | 5600-000 | | $2,425.00 | $249,497.70 |
| 03/19/19 | 2114 | BILL SUTTER 445 E NORTH WATER ST #1102 CHICAGO, IL  60611 | Claim 000191B, Payment 100.00000% | 5600-000 | | $2,425.00 | $247,072.70 |

| | | | Page Subtotals: | | $0.00 | $26,675.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2115 | CHAD AND MICHELLE MCCLENNAN 4623 S ELLIS AVENUE CHICAGO, IL 60653 | Claim 000192B, Payment 100.00000% | 5600-000 | | $2,425.00 | $244,647.70 |
| 03/19/19 | 2116 | TOM AND JERRINE MITCHELL 245 COUNTRY CLUB DRIVE SAN GABRIEL, CA 91775 | Claim 000193B, Payment 100.00000% | 5600-000 | | $2,425.00 | $242,222.70 |
| 03/19/19 | 2117 | ARMEN KASABIAN 28 MEADOW LANE MANHASSET, NY 11030 | Claim 000196B, Payment 100.00000% | 5600-000 | | $2,425.00 | $239,797.70 |
| 03/19/19 | 2118 | CINDY WERNER 2284 FOURTH STREET WHITE BEAR LAKE, MN 55110 | Claim 000198B, Payment 100.00000% | 5600-000 | | $2,425.00 | $237,372.70 |
| 03/19/19 | 2119 | ANTHONY GABRIEL CAYENNE LLC 328 16TH ST MANHATAN BEACH, CA 90266 | Claim 000205B, Payment 100.00000% | 5600-000 | | $2,425.00 | $234,947.70 |
| 03/19/19 | 2120 | FRANCHISE TAX BOARD * BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Claim 000207B, Payment 100.00000% | 5800-000 | | $800.00 | $234,147.70 |
| 03/19/19 | 2121 | ROBERT AND MARCI TOPPER 9 HAMBLETONIAN DRIVE COTTS NECK, NJ 07722-2121 | Claim 000209C, Payment 100.00000% | 5600-000 | | $4,850.00 | $229,297.70 |
| 03/19/19 | 2122 | CDW CORPORATION  C/O RECEIVABLE MANAGEMENT SVCS PO BOX 5126 TIMONIUM MD 21094 | Claim 000001, Payment 0.47905% | 7100-000 | | $29.54 | $229,268.16 |
| 03/19/19 | 2123 | INTERCALL ATTN MELODY LOHR 11808 MIRACLE HILLS DR OMAHA, NE 68154 | Claim 000001C, Payment 0.47906% | 7100-000 | | $16.01 | $229,252.15 |
| 03/19/19 | 2124 | WARREN TAYLOR  101 22 81ST STREET OZONE PARK NY 11416 | Claim 000002, Payment 0.47903% | 7100-000 | | $34.40 | $229,217.75 |

Page Subtotals: $0.00   $17,854.95

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 08-46308 | | Trustee Name: | RANDALL L. SEAVER, TRUSTEE | | |
| Case Name: | VREP, LLLP | | Bank Name: | Axos Bank | | |
| | | | Account Number/CD#: | XXXXXX0062 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: | XX-XXX8565 | | Blanket Bond (per case limit): | $48,378,000.00 | | |
| For Period Ending: | 12/29/2020 | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2125 | MARK AND SUSAN LACEK<br><br>4348 FREMONT AVE S<br>MINNEAPOLIS MN 55409 | Claim 000003A, Payment 0.47906% | 7100-000 | | $1,305.79 | $227,911.96 |
| 03/19/19 | 2126 | GORDON AND PAM PARKER<br>25 DOWNING STREET, BLDG 2<br>PENTHOUSE 1<br>DENVER, CO  80218-3467 | Claim 000005B, Payment 0.47906% | 7100-000 | | $1,893.52 | $226,018.44 |
| 03/19/19 | 2127 | ARIZONA PROPANE CO<br><br>P O BOX 3629<br>SCOTTSDALE AZ 85271 3629 | Claim 000006, Payment 0.47933% | 7100-000 | | $7.41 | $226,011.03 |
| 03/19/19 | 2128 | KENFROOT<br><br>33 FAYERWEATHER STREET<br>CAMBRIDGE MA 02138 | Claim 000010, Payment 0.47906% | 7100-000 | | $1,892.27 | $224,118.76 |
| 03/19/19 | 2129 | A PERFECT SHINE<br><br>P O BOX 15236<br>SAN DIEGO CA 92175 | Claim 000011, Payment 0.47908% | 7100-000 | | $54.74 | $224,064.02 |
| 03/19/19 | 2130 | CORPORATE TECHNOLOGIES LLC<br><br>2000-44TH ST SW STE 100<br>FARGO ND 58103 | Claim 000012, Payment 0.47921% | 7100-000 | | $13.14 | $224,050.88 |
| 03/19/19 | 2131 | WORLDWIDE EXPRESS<br><br>505 N. HIGHWAY 169<br>SUITE 475<br>PLYMOUTH MN 55441 | Claim 000014, Payment 0.47911% | 7100-000 | | $16.10 | $224,034.78 |
| 03/19/19 | 2132 | HAWAII ELECTRIC LIGHT CO INC<br><br>P O BOX 909<br>HONOLULU HI 96808 0909 | Claim 000016, Payment 0.47904% | 7100-000 | | $22.45 | $224,012.33 |
| 03/19/19 | 2133 | KELLY WORLDWIDE INC<br><br>5595 CHRISTMAS LAKE POINT<br>SHOREWOOD MN 55331 | Claim 000017, Payment 0.47900% | 7100-000 | | $28.74 | $223,983.59 |

| | | | Page Subtotals: | | $0.00 | $5,234.16 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-46308 | | | Trustee Name:  RANDALL L. SEAVER, TRUSTEE |
| Case Name:  VREP, LLLP | | | Bank Name:  Axos Bank |
| | | | Account Number/CD#:  XXXXXX0062 |
| | | | Checking Account |
| Taxpayer ID No: XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2134 | CASTLE KEEPERS OF CHARLESTON<br><br>P O BOX 70697<br>NORTH CHARLESTON SC 29415 | Claim 000019, Payment 0.47912% | 7100-000 | | $35.65 | $223,947.94 |
| 03/19/19 | 2135 | FRESH COLOR PRESS<br><br>7625 GOLDEN TRIANGLE DR<br>SUITE C<br>EDEN PRAIRIE MN 55344 3700 | Claim 000020, Payment 0.47904% | 7100-000 | | $78.99 | $223,868.95 |
| 03/19/19 | 2136 | ANDY REISINGER<br><br>10879 MOLLINGTON LN<br>RICHMOND VA 23238-3537 | Claim 000022A, Payment 0.47906% (22-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,904.61 | $221,964.34 |
| 03/19/19 | 2137 | TIMOTHY E AND CAROLINE A TWARDZIK<br><br>200 BUTLER ROAD<br>FRACKVILLE PA 17931-2014 | Claim 000023A, Payment 0.47906% (23-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,880.66 | $220,083.68 |
| 03/19/19 | 2138 | ERIC AND MARA MELUM<br><br>22 DELLWOOD AVENUE<br>ST. PAUL MN 55110 | Claim 000025A, Payment 0.47906% | 7100-000 | | $1,784.85 | $218,298.83 |
| 03/19/19 | 2139 | MCFARLAND CAHILL COMM<br><br>4769 DAKOTA STREET<br>SUITE 2<br>PRIOR LAKE MN 55372 | Claim 000026, Payment 0.47908% | 7100-000 | | $78.15 | $218,220.68 |
| 03/19/19 | 2140 | STEVE AND KRISTIN DARK<br><br>27366 WINDING WAY<br>MALIBU CA 90265 | Claim 000027A, Payment 0.47906% | 7100-000 | | $1,614.78 | $216,605.90 |
| 03/19/19 | 2141 | BOARD MEMBER INC<br><br>P O BOX 3468<br>BRENTWOOD TN 37024 3468 | Claim 000030, Payment 0.47900% | 7100-000 | | $43.11 | $216,562.79 |
| 03/19/19 | 2142 | AMBASSADOR PRESS INC<br><br>1400 WASHINGTON AVE NO<br>MINNEAPOLIS MN 55411 | Claim 000031, Payment 0.47909% | 7100-000 | | $72.35 | $216,490.44 |

Page Subtotals:                                   $0.00        $7,493.15

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2143 | FUSSA MAINT<br><br>WILFREDO RAMOS PEREZ<br>129 SE 19TH TERRACE<br>CAPE CORAL FL 33990 | Claim 000032, Payment 0.47852% | 7100-000 | | $5.32 | $216,485.12 |
| 03/19/19 | 2144 | ALAN HARDIN JR &<br><br>DELORSE HARDIN<br>6214 MIMOSA LANE<br>DALLAS TX 75230 | Claim 000033A, Payment 0.47906% (33-2) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,784.85 | $214,700.27 |
| 03/19/19 | 2145 | NEWSMARKETS LLC<br><br>800 BOYLSTON STREET<br>SUITE 402<br>BOSTON MA 02199 | Claim 000034, Payment 0.47907% | 7100-000 | | $106.94 | $214,593.33 |
| 03/19/19 | 2146 | DAVID SCHAWK<br>1089 GLENCREST DR<br>BARRINGTON, IL  60010 | Claim 000035B, Payment 0.47906% | 7100-000 | | $1,665.08 | $212,928.25 |
| 03/19/19 | 2147 | RANDI HABERKORN &<br><br>JONATHAN GLASSMAN<br>12 HAMPTON RD<br>SCARSDALE NY 10583 | Claim 000036A, Payment 0.47905% | 7100-000 | | $1,880.65 | $211,047.60 |
| 03/19/19 | 2148 | WILLIAM AND REBECCA KRUEGER<br><br>14402 BRIAR ST<br>LEAWOOD KS 66224-3750 | Claim 000037A, Payment 0.47906% | 7100-000 | | $1,880.66 | $209,166.94 |
| 03/19/19 | 2149 | TKJ PROPERTIES LLC<br><br>7109 ANTRIM COURT<br>EDINA MN 55439 | Claim 000038, Payment 0.47906% EQUITY INTEREST | 7100-000 | | $1,796.46 | $207,370.48 |
| 03/19/19 | 2150 | WESLLYN & MAYNE LLC<br><br>5025 STRATHMOE TERRACE<br>COLLEYVILLE TX 76034 | Claim 000039, Payment 0.47905% | 7100-000 | | $120.39 | $207,250.09 |

Page Subtotals:                                                          $0.00        $9,240.35

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-46308 | | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0062 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2151 | LUXURY RIDE NYC LLC<br><br>BORISLAV GACHEVSKI<br>3162 29TH ST STE 6M<br>ASTORIA NY 11106 | Claim 000040, Payment 0.47909% | 7100-000 | | $29.83 | $207,220.26 |
| 03/19/19 | 2152 | BRUCE J AND LISA A PARADIS<br><br>12530 BEACH CIRCLE<br>EDEN PRAIRIE MN 55344<br>ATTN BRUCE PARADIS | Claim 000041A, Payment 0.47906% (41-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,545.32 | $205,674.94 |
| 03/19/19 | 2153 | BALGAS<br><br>3506 PROSPECT AVE<br>NAPLES FL 34104 3722 | Claim 000042, Payment 0.47936% | 7100-000 | | $7.69 | $205,667.25 |
| 03/19/19 | 2154 | MAID BRIGADE OF ARIZONA<br><br>15810 N CAVE CREEK ROAD SUITE 4<br>PHOENIX AZ 85032 | Claim 000043, Payment 0.47907% | 7100-000 | | $76.86 | $205,590.39 |
| 03/19/19 | 2155 | ROCKY MOUNTAIN POWER<br><br>PO BOX 25308<br>SALT LAKE CITY UT 84125-0308 | Claim 000045, Payment 0.47837% | 7100-000 | | $5.00 | $205,585.39 |
| 03/19/19 | 2156 | BLUE FLAME GAS<br><br>P O BOX 97<br>JOHNS ISLAND SC 29457-0097 | Claim 000046, Payment 0.47928% | 7100-000 | | $6.51 | $205,578.88 |
| 03/19/19 | 2157 | MIKE AND DINA FINK<br><br>2044 HARTS LANE<br>CONSHOHOCKEN PA 19428-2415 | Claim 000047A, Payment 0.47906% | 7100-000 | | $1,784.85 | $203,794.03 |
| 03/19/19 | 2158 | MICHAEL AND JULIE HOLTE<br><br>517 MEADOW LANE<br>BENSON MN 56215 | Claim 000048A, Payment 0.47905% (48-2) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,844.72 | $201,949.31 |
| 03/19/19 | 2159 | BRENT E SAUNDERS, MD<br><br>4613 E GLADE CIRCLE<br>MESA AZ 85206 | Claim 000049A, Payment 0.47906% | 7100-000 | | $1,952.52 | $199,996.79 |

Page Subtotals:                    $0.00         $7,253.30

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2160 | FOUR OWLS FAMILY PARTNERS LTD<br><br>PJIL HUNKE<br>505 E NEWPORT LN<br>MCALLEN TX 78501 | Claim 000050A, Payment 0.47906% | 7100-000 | | $1,665.08 | $198,331.71 |
| 03/19/19 | 2161 | VALERIE K & TIMOTHY E DOHERTY<br><br>11039 BELL OAKS ESTATE ROAD<br>EDEN PRAIRIE MN 55347 | Claim 000051A, Payment 0.47906% | 7100-000 | | $1,699.99 | $196,631.72 |
| 03/19/19 | 2162 | STEPHEN AND MARGARET GADIENT<br><br>809 LINCOLN AVENUE<br>ST. PAUL MN 55105 | Claim 000052A, Payment 0.47906% | 7100-000 | | $1,562.08 | $195,069.64 |
| 03/19/19 | 2163 | JOHN AND ANNETTE WHALEY<br><br>1978 SUMMIT AVE.<br>ST. PAUL MN 55105 | Claim 000053A, Payment 0.47906% | 7100-000 | | $1,798.38 | $193,271.26 |
| 03/19/19 | 2164 | PITNEY BOWES CREDIT CORPORATION<br><br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361 | Claim 000054, Payment 0.47909% | 7100-000 | | $5.01 | $193,266.25 |
| 03/19/19 | 2165 | ALD AUTOMOTIVE INC<br><br>P O BOX 44009<br>MADISON WI 53744 4009 | Claim 000055, Payment 0.47907% | 7100-000 | | $74.35 | $193,191.90 |
| 03/19/19 | 2166 | FURNITURELAND SOUTH INC<br><br>5635 RIVERDALE DRIVE<br>P O BOX 1550<br>JAMESTOWN NC 27282 1550<br>ATTN LAW DEPT | Claim 000056, Payment 0.47905% | 7100-000 | | $90.96 | $193,100.94 |
| 03/19/19 | 2167 | SHELLEY PHILLIPS<br><br>209 SOUTH MOUNTAIN AVENUE<br>MONTCLAIR NJ 07042 | Claim 000057A, Payment 0.47906% (57-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,665.08 | $191,435.86 |

| | | | Page Subtotals: | | $0.00 | $8,560.93 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
    Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2168 | KATHRYN MANDELL 14031 JERRIES DRIVE SAROTOGA CA 95070 | Claim 000058A, Payment 0.47905% | 7100-000 | | $1,186.02 | $190,249.84 |
| 03/19/19 | 2169 | LISA CAVENDER HISBISCUS VILLA, CHALK SOUND R TURKS AND CAICOS ISLANDS PROVIDENCIALES | Claim 000059A, Payment 0.47906% | 7100-000 | | $1,880.66 | $188,369.18 |
| 03/19/19 | 2170 | MIKE AND DEBORAH DEVINE 3 BRIDLE COURT BURR RIDGE IL 60527 | Claim 000060A, Payment 0.47906% | 7100-000 | | $2,024.37 | $186,344.81 |
| 03/19/19 | 2171 | GLOBAL LIMOUSINE & TOWN CAR 5241 E BECK LANE SCOTTSDALE AZ 85254 | Claim 000061, Payment 0.47911% | 7100-000 | | $29.82 | $186,314.99 |
| 03/19/19 | 2172 | MARY HICKS 31 COUNTRY CLUB ROAD RIDGEFIELD CT 06877 | Claim 000063A, Payment 0.47906% (63-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,844.73 | $184,470.26 |
| 03/19/19 | 2173 | MARVIN H EVERETT & JOAN K EVERETT 4452 3RD ST LANE NW HICKORY NC 28601 | Claim 000064A, Payment 0.47906% (64-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,844.73 | $182,625.53 |
| 03/19/19 | 2174 | NPD REAL ESTATE HOLDING CO LLC ATTN GERALD L TROOIEN C/O JLT GROUP INC 10 RIVER PARK PLAZA STE 800 ST PAUL MN 55107 | Claim 000065A, Payment 0.47905% | 7100-000 | | $1,186.02 | $181,439.51 |
| 03/19/19 | 2175 | MICHAEL AND SHEILA SEATS 5940 HARDSCRABBLE CIRCLE MINNETRISTA MN 55364 | Claim 000066A, Payment 0.47906% (66-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,973.42 | $179,466.09 |
| 03/19/19 | 2176 | MARK AND CATHERINE WILSON 18815 TERRACE COURT SAROTOGA CA 95070-5864 | Claim 000067A, Payment 0.47905% (67-2) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,186.02 | $178,280.07 |

UST Form 101-7-TDR (10/1/2010) *(Page: 126)*

Page Subtotals:      $0.00      $13,155.79

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-46308 | | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0062 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2177 | ADAM ABRAM<br><br>109 CATAWBA COURT<br>CHAPEL HILL NC 27514 | Claim 000068A, Payment 0.47906% | 7100-000 | | $1,880.66 | $176,399.41 |
| 03/19/19 | 2178 | KEN BURCKHARDT<br><br>5 ROYAL JAMES DRIVE<br>HILTON HEAD ISLA SC 29926 | Claim 000069A, Payment 0.47906% (69-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,880.66 | $174,518.75 |
| 03/19/19 | 2179 | JON AND SUSAN IVERSON<br><br>9616 YUKON CIRCLE SOUTH<br>BLOOMINGTON MN 55438 | Claim 000072A, Payment 0.47906% | 7100-000 | | $1,895.54 | $172,623.21 |
| 03/19/19 | 2180 | ROBERT SENKLER<br><br>2531 MANITOU ISLAND<br>WHITE BEAR LAKE MN 55110 | Claim 000074, Payment 0.47906% | 7100-000 | | $3,906.79 | $168,716.42 |
| 03/19/19 | 2181 | WORLDWIDE EXPRESS<br><br>FUSION PARTNERS LLC<br>505 N HWY 169 STE 475<br>MPLS MN 55441-4677 | Claim 000075, Payment 0.47911% | 7100-000 | | $16.10 | $168,700.32 |
| 03/19/19 | 2182 | MIKE SCHNUR<br><br>2416 MARCY AVENUE<br>EVANSTON IL 60201-1808 | Claim 000076A, Payment 0.47906% | 7100-000 | | $1,612.16 | $167,088.16 |
| 03/19/19 | 2183 | TOM AND SHARON AUTH<br><br>8 EVERGREEN ROAD<br>NORTH OAKS MN 55127 | Claim 000077A, Payment 0.47906% | 7100-000 | | $2,670.86 | $164,417.30 |
| 03/19/19 | 2184 | BRAD AND KATHRYN MANDELL<br><br>14031 JERRIES DRIVE<br>SAROTOGA CA 95070 | Claim 000081A, Payment 0.47905% (81-2) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,186.02 | $163,231.28 |
| 03/19/19 | 2185 | DOUG KRUHOEFFER<br><br>80 WILDHURST RD<br>TONKA BAY MN 55331 | Claim 000086, Payment 0.47906% | 7100-000 | | $1,904.61 | $161,326.67 |

Page Subtotals:                    $0.00        $16,953.40

Page: 86

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2186 | AVENTURA WORLDWIDE TRANSPORTAT<br><br>P O BOX 80 0146<br>AVENTURA FL 33280 | Claim 000087, Payment 0.47903% | 7100-000 | | $28.13 | $161,298.54 |
| 03/19/19 | 2187 | TIM AND JULIE RAINEY<br><br>5660 CHRISTMAS LAKE PT.<br>EXCELSIOR MN 55331 | Claim 000089A, Payment 0.47906% (89-1) SEE PROOF OF CLAIM. | 7100-000 | | $1,665.08 | $159,633.46 |
| 03/19/19 | 2188 | TODD AND CATHY WEEGAR<br><br>940 LAKE STREET<br>LIBERTYVILLE IL 60048 | Claim 000092A, Payment 0.47906% (92-2) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,907.61 | $157,725.85 |
| 03/19/19 | 2189 | THOMAS R DRISCOLL<br><br>70 UNION HILL RD<br>MADISON NJ 07940 | Claim 000094, Payment 0.47906% (94-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,845.93 | $155,879.92 |
| 03/19/19 | 2190 | HARRY P HOOPIS<br><br>C/O KIM R DENKEWALTER<br>5215 OLD ORCHARD RD<br>STE 1010<br>SKOKIE IL 60077 | Claim 000095A, Payment 0.47906% | 7100-000 | | $5,157.78 | $150,722.14 |
| 03/19/19 | 2191 | ANDREA HAYHURST<br><br>1602 FAIRFIELD ROAD<br>YARDLEY PA 19067 | Claim 000096, Payment 0.47908% | 7100-000 | | $14.02 | $150,708.12 |
| 03/19/19 | 2192 | FLORIDA POWER & LIGHT COMPANY<br><br>PO BOX 025209<br>MIAMI FL 33102-5209 | Claim 000097, Payment 0.47898% | 7100-000 | | $25.21 | $150,682.91 |
| 03/19/19 | 2193 | CHRIS AND MARGARET COWAN<br><br>3640 MAPLEWOOD AVE.<br>DALLAS TX 75205 | Claim 000099A, Payment 0.47906% | 7100-000 | | $1,844.73 | $148,838.18 |
| 03/19/19 | 2194 | JOEL AND AMY ANDERSON<br><br>6909 ST. PATRICKS<br>EDINA MN 55439 | Claim 000100A, Payment 0.47906% | 7100-000 | | $1,305.79 | $147,532.39 |

| | | | Page Subtotals: | | $0.00 | $13,794.28 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2195 | NOEL AND MORAG DUNN<br><br>130 W 15TH STREET, APT. PHB<br>NEW YORK NY 10011 | Claim 000101A, Payment 0.47906% | 7100-000 | | $1,665.08 | $145,867.31 |
| 03/19/19 | 2196 | BRIAN AND CHERYL COUGHLIN<br><br>31104 ROXBURY PARK DRIVE<br>BAY VILLAGE OH 44140 | Claim 000102A, Payment 0.47906% | 7100-000 | | $1,880.66 | $143,986.65 |
| 03/19/19 | 2197 | FRITZ AND HEIDI RIVERON<br><br>801 N. 10TH ST.<br>WAUSAU WI 54403 | Claim 000103A, Payment 0.47906% (103-2)  SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,545.32 | $142,441.33 |
| 03/19/19 | 2198 | THE DRIVER PROVIDER<br><br>3439 S 40TH ST<br>PHOENIX AZ 85040 | Claim 000104, Payment 0.47941% | 7100-000 | | $5.88 | $142,435.45 |
| 03/19/19 | 2199 | JUDITH L GALLO & BRUCE A GALLO<br><br>C/O MR JAY ZABEL<br>JAY ZABEL & ASSOCIATES LTD<br>55 WEST MONROE STE 3950<br>CHICAGO IL 60603 | Claim 000105A, Payment 0.47906% | 7100-000 | | $1,665.08 | $140,770.37 |
| 03/19/19 | 2200 | DONE TEAM CORP<br><br>7900 HARBOR ISLAND DRIVE<br>SUITE 1009<br>NORTH BAY VILLAG FL 33141 | Claim 000106, Payment 0.47910% | 7100-000 | | $36.43 | $140,733.94 |
| 03/19/19 | 2201 | MIKE AND JILL LOUGHLIN<br><br>210 NORTH BRUNER<br>HINSDALE IL 60521 | Claim 000107A, Payment 0.47906% | 7100-000 | | $1,665.08 | $139,068.86 |
| 03/19/19 | 2202 | NANCY SHEPARD<br><br>53 PORTER PLACE<br>MONTCLAIR NJ 07042 | Claim 000109A, Payment 0.47906% | 7100-000 | | $1,665.08 | $137,403.78 |
| 03/19/19 | 2203 | CHRISTOPHER MCGHEE<br><br>12 SOUTH MOUNTAIN AVE #3<br>MONTCLAIR NJ 07042 | Claim 000110A, Payment 0.47906% | 7100-000 | | $1,665.08 | $135,738.70 |

UST Form 101-7-TDR (10/1/2010) *(Page: 129)*

Page Subtotals:                    $0.00        $11,793.69

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-46308 | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | | |
| Case Name: VREP, LLLP | | | Bank Name: Axos Bank | | | |
| | | | Account Number/CD#: XXXXXX0062 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 | | | |
| For Period Ending: 12/29/2020 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2204 | KIERSTEN HEGNA<br><br>4840 FORESTVIEW LANE N<br>PLYMOUTH MN 55442 | Claim 000111, Payment 0.47906% | 7100-000 | | $479.06 | $135,259.64 |
| 03/19/19 | 2205 | ORGANIC HOUSEKEEPERS<br><br>P O BOX 18089<br>AVON CO 81620 | Claim 000113, Payment 0.47911% | 7100-000 | | $14.11 | $135,245.53 |
| 03/19/19 | 2206 | JIM AND PAM ROBERTS<br><br>2540 SHORELAND DR. SOUTH<br>SEATTLE WA 98144 | Claim 000115A, Payment 0.47906% | 7100-000 | | $1,545.32 | $133,700.21 |
| 03/19/19 | 2207 | MILES AND DENISE SCULLY TRUST<br><br>6463 CAMINO DE LA COSTA BLVD<br>LA JOLLA CA 92037-6528 | Claim 000116B, Payment 0.47906% | 7100-000 | | $1,988.45 | $131,711.76 |
| 03/19/19 | 2208 | COLLIER DRY CLEANING & LAUNDRY<br><br>430 PALM VIEW COURT<br>NAPLES FL 34110 | Claim 000117, Payment 0.47899% | 7100-000 | | $15.16 | $131,696.60 |
| 03/19/19 | 2209 | HEATHERMAWHINNEY<br>1564 BIRCHWOOD DRIVE<br>CANADA<br>MISSISSAUGA ONTARIO L5J1T6 | Claim 000120A, Payment 0.47906% | 7100-000 | | $893.38 | $130,803.22 |
| 03/19/19 | 2210 | BRENT FELITTO<br>703 WALDEN ROAD<br>WINNETKA IL 60093 | Claim 000121A, Payment 0.47906% | 7100-000 | | $1,880.66 | $128,922.56 |
| 03/19/19 | 2211 | NEEL AND PEGGE JOHNSON<br>349 SALEM CHURCH ROAD<br>SUNFISH LAKE MN 55118 | Claim 000123A, Payment 0.47905% (123-1) Membership interest     purchase deposit | 7100-000 | | $1,305.78 | $127,616.78 |
| 03/19/19 | 2212 | SCOTT AND SUSAN WEBBER<br>1025 LAURELWOOD<br>CARMEL IN 46032 | Claim 000124A, Payment 0.47906% | 7100-000 | | $1,665.08 | $125,951.70 |
| 03/19/19 | 2213 | FREDRICKSON & BYRON PA<br>200 SOUTH SIXTH STREET<br>SUITE 4000<br>MINNEAPOLIS MN 55402 1425 | Claim 000126, Payment 0.47907% | 7100-000 | | $49.10 | $125,902.60 |

| Page Subtotals: | | $0.00 | $9,836.10 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2214 | PAM STEENLAND<br>982 BARNEGAT LANE<br>MANTOLOKING NJ 08738-1710 | Claim 000127A, Payment 0.47906% | 7100-000 | | $1,934.31 | $123,968.29 |
| 03/19/19 | 2215 | SCOTT BLAESING<br>P.O. BOX 3281<br>WENATCHEE WA 98807 | Claim 000128A, Payment 0.47906% | 7100-000 | | $1,665.08 | $122,303.21 |
| 03/19/19 | 2216 | DONALD R KATZ & LESLIE LARSON KATZ<br>C/O COHN LIFLAND PERALMAN HERMANN & KNOP<br>PARK 80 PLAZA WEST ONE<br>SADDLE BROOK NJ 07663 | Claim 000129A, Payment 0.47906% | 7100-000 | | $1,305.79 | $120,997.42 |
| 03/19/19 | 2217 | CORPORATE TECHNOLOGIES, LLC<br>C/O DANIEL ROSEDAHL<br>16305 36TH AVE N.<br>SUITE 100<br>PLYMOUTH MN 55446-4285 | Claim 000132, Payment 0.47921% | 7100-000 | | $13.14 | $120,984.28 |
| 03/19/19 | 2218 | ANDY AND GRACE JUANG<br>455 FERNDALE ROAD NORTH<br>WAYZATA MN 55391 | Claim 000133A, Payment 0.47906% | 7100-000 | | $1,784.85 | $119,199.43 |
| 03/19/19 | 2219 | BRIAN BEDOL<br>31 EAGLE ROCK WAY<br>MONTCLAIR NJ 07042 | Claim 000134, Payment 0.47906% (134-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,305.79 | $117,893.64 |
| 03/19/19 | 2220 | NICK AND PAMELA HORN<br>1651 VIA ROMERO<br>ALAMO CA 94507 | Claim 000135A, Payment 0.47905% | 7100-000 | | $1,305.78 | $116,587.86 |
| 03/19/19 | 2221 | AMERICAN EXPRESS BANK FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Claim 000138, Payment 0.47905% | 7100-000 | | $37.62 | $116,550.24 |
| 03/19/19 | 2222 | MITCH WHITEHEAD & KIM WILDMAN<br>4004 BATRIS COURT<br>CALABASAS CA 91302 | Claim 000139A, Payment 0.47906% (139-2) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,880.66 | $114,669.58 |
| 03/19/19 | 2223 | BRUCE MCCLENNAN<br>50 LITTLE BAY LANE<br>BRANDFORD CT 06405 | Claim 000141A, Payment 0.47906% | 7100-000 | | $766.85 | $113,902.73 |

| | | | Page Subtotals: | | $0.00 | $11,999.87 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2224 | SHERPAREPORT LLC 117 PROSPECT STREET WEST NEWTON MA 02465 | Claim 000142, Payment 0.47907% | 7100-000 | | $51.11 | $113,851.62 |
| 03/19/19 | 2225 | ENVENTIS TELECOM INC ATTN A R SPECIALIST P O BOX 3248 MANKATO MN 56002 3248 | Claim 000143, Payment 0.47900% | 7100-000 | | $34.12 | $113,817.50 |
| 03/19/19 | 2226 | IRONWOOD HOA INC C O RESORTS WEST 4343 N HWY 224 STE 203 PARK CITY UT 84098 | Claim 000144, Payment 0.47906% | 7100-000 | | $23.33 | $113,794.17 |
| 03/19/19 | 2227 | ERIC AND CLAUDIA BERG 456 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028 | Claim 000145A, Payment 0.47906% | 7100-000 | | $1,665.08 | $112,129.09 |
| 03/19/19 | 2228 | RONALD B LEE PO BOX 1658 24 BEAR HILL RD NEW MILFORD CT 06776 | Claim 000146A, Payment 0.47906% | 7100-000 | | $1,880.66 | $110,248.43 |
| 03/19/19 | 2229 | STEVE AND KATHY CURTIS STEVEN P CURTIS TRUST 12588 N ANGELS GATE HIGHLAND UT 84003 | Claim 000147A, Payment 0.47906% | 7100-000 | | $1,880.66 | $108,367.77 |
| 03/19/19 | 2230 | MIKE AND DONA ADCOCK 3701 NORTH HARRISON SHAWNEE OK 74804 | Claim 000148A, Payment 0.47906% | 7100-000 | | $1,880.66 | $106,487.11 |
| 03/19/19 | 2231 | ERIC AND MARA MELUM 22 DELLWOOD AVENUE ST. PAUL MN 55110 | Claim 000149A, Payment 0.47906% | 7100-000 | | $1,880.66 | $104,606.45 |
| 03/19/19 | 2232 | STEVEN CANTERA KATHLEEN CANTERA 75-10TH AVE S NAPLES FL 34102 | Claim 000150A, Payment 0.47906% | 7100-000 | | $1,792.03 | $102,814.42 |
| 03/19/19 | 2233 | JAMES MARYLOU MCCANN 11 BONNIE HEIGHTS ROAD MANHASSET NY 11030 | Claim 000151A, Payment 0.47906% | 7100-000 | | $1,784.84 | $101,029.58 |
| 03/19/19 | 2234 | MARK HAWKINS 4700 S MCCLINTOCK DR #160 TEMPE AZ 85282 | Claim 000152A, Payment 0.47906% | 7100-000 | | $1,914.19 | $99,115.39 |

Page Subtotals: $0.00 $14,787.34

UST Form 101-7-TDR (10/1/2010) *(Page: 132)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 08-46308

Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565

For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0062

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2235 | RUSSELL AND LOIS HAYNES 1702 RIVER OAKS RD ABILENE TX 79605 | Claim 000153A, Payment 0.47906% (153-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,665.08 | $97,450.31 |
| 03/19/19 | 2236 | JOHN AND KIRSTEN RICE 18050 BEARPATH TRAIL EDEN PRAIRIE MN 55347 | Claim 000154A, Payment 0.47906% | 7100-000 | | $1,880.66 | $95,569.65 |
| 03/19/19 | 2237 | JAMES T AND SUZANNE FRANKLIN C/O JAMES T FRANKLIN ECOLAB 370 WABASHA ST PAUL MN 55102 | Claim 000155A, Payment 0.47906% (155-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,665.08 | $93,904.57 |
| 03/19/19 | 2238 | RODNEY BUCKWALTER 27 COUNTRY CLUB RD RIDGEFIELD CT 06877 | Claim 000156A, Payment 0.47906% | 7100-000 | | $1,665.08 | $92,239.49 |
| 03/19/19 | 2239 | MARK AND NANCY NESS 17704 BEARPATH TRAIL EDEN PRAIRIE MN 55347 | Claim 000157A, Payment 0.47906% | 7100-000 | | $1,665.08 | $90,574.41 |
| 03/19/19 | 2240 | ADVANTAGE MARKETING INC 8717 BEARD ROAD BLOOMINGTON MN 55431 1532 | Claim 000158, Payment 0.47907% | 7100-000 | | $38.75 | $90,535.66 |
| 03/19/19 | 2241 | JOHN AND DIANE TERLATO 611 EAST WOODLAND ROAD LAKE FOREST IL 60045 | Claim 000159A, Payment 0.47906% | 7100-000 | | $1,913.35 | $88,622.31 |
| 03/19/19 | 2242 | MARC KRAVITZ & HARRIET SEITLER 312 PROSPECT AVENUE HIGHLAND PARK IL 60035 | Claim 000160A, Payment 0.47906% | 7100-000 | | $647.09 | $87,975.22 |
| 03/19/19 | 2243 | MARK AND JO OMLIE 6661 BEACH ROAD EDEN PRAIRIE MN 55344 | Claim 000161A, Payment 0.47906% | 7100-000 | | $1,880.66 | $86,094.56 |
| 03/19/19 | 2244 | ANTHONY AND HEATHER GRNAK 1584 BIRCHWOOD DRIVE CANADA MISSISSAUGA ONTARIO L5J1T6 | Claim 000162A, Payment 0.47906% | 7100-000 | | $1,820.78 | $84,273.78 |
| 03/19/19 | 2245 | CLAUDIA BERG 456 RIDGEWOOD AVENUE GLEN RIDGE 07028 | Claim 000164A, Payment 0.47906% | 7100-000 | | $1,665.08 | $82,608.70 |

| | | | Page Subtotals: | | $0.00 | $16,506.69 | |
|---|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
|---|---|---|---|
| Case Name: VREP, LLLP | | Bank Name: Axos Bank | |
| | | Account Number/CD#: XXXXXX0062 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2246 | PETER AND KRISTIN TAUNTON/SNAP FITN /SNAP FITNESS INC 1181 HESSE FARM RD CHASKA MN 55318 | Claim 000165A, Payment 0.47906% (165-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,641.13 | $80,967.57 |
| 03/19/19 | 2247 | GENE AND BEV STORMS 9178 BRECKENRIDGE LANE EDEN PRAIRIE MN 55347 | Claim 000166A, Payment 0.47906% (166-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,665.08 | $79,302.49 |
| 03/19/19 | 2248 | JOEL AND JESSICA STEAD/OXLEY VENTUR /OXLEY VENTURES LLLP 18346 NICKLAUS WAY EDEN PRAIRIE MN 55347 | Claim 000167A, Payment 0.47906% (167-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,880.66 | $77,421.83 |
| 03/19/19 | 2249 | DOMINICK AND MICHELLE PAGNI 103 CRANEFLY CT SUNSET SC 29685 | Claim 000168A, Payment 0.47906% (168-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,784.84 | $75,636.99 |
| 03/19/19 | 2250 | RANDY AND SARA HOGAN 2260 FOX STREET LONG LAKE MN 55356 | Claim 000169A, Payment 0.47906% (169-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,665.08 | $73,971.91 |
| 03/19/19 | 2251 | RUSSELL AND LOIS HAYNES 1702 RIVER OAKS RD ABILENE TX 79605 | Claim 000170A, Payment 0.47906% (170-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,665.08 | $72,306.83 |
| 03/19/19 | 2252 | WILLIAM AND AMY GRAHAM 62 Dunrobin Richardson TX 75082 | Claim 000171A, Payment 0.47906% (171-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,880.66 | $70,426.17 |
| 03/19/19 | 2253 | SEAN AND DIANA CASEY 6292 CHASEWOOD DRIVE EDEN PRAIRIE MN 55344 | Claim 000172A, Payment 0.47906% (172-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,059.21 | $68,366.96 |
| 03/19/19 | 2254 | STEVEN AND ELIZABETH BURGESS/TONJOU /TONJOUR PTNRS LLC 103 SOCIAL HALL AVE SALT LAKE CITY UT 84111 | Claim 000173A, Payment 0.47906% (173-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,665.08 | $66,701.88 |

| | Page Subtotals: | $0.00 | $15,906.82 |
|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-46308 | Trustee Name:  RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name:  Axos Bank |
| | Account Number/CD#:  XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending:  12/29/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2255 | DAVID BRIERTON 14715 11TH AVE. N PLYMOUTH MN 55447 | Claim 000174A, Payment 0.47906% (174-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,545.32 | $65,156.56 |
| 03/19/19 | 2256 | CAMERON AND ELIZABETH RITCHIE 128 HERITAGE ISLE RR #3 CANADA DE WINTON ALBERTA T0L 0X0 | Claim 000175A, Payment 0.47906% (175-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,684.34 | $63,472.22 |
| 03/19/19 | 2257 | ALEC AND ANNE MILNE 2014 SILVER PINES CIRCLE CANADA OTTAWA ONTARIO K1W 1J6 | Claim 000176A, Payment 0.47906% (176-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,784.84 | $61,687.38 |
| 03/19/19 | 2258 | MIKE AND JILL LOUGHLIN 210 NORTH BRUNER HINSDALE IL 60521 | Claim 000177A, Payment 0.47906% (177-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,665.08 | $60,022.30 |
| 03/19/19 | 2259 | PAUL AND CHERYL KOTULA 10312 FOX RUN BAY WOODBURY MN 55129 | Claim 000178A, Payment 0.47906% (178-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,880.66 | $58,141.64 |
| 03/19/19 | 2260 | JOHN AND JILL BISHOP 558 LAKESHORE CIRCLE, PO BOX 3 ANNANDALE MN 55302 | Claim 000179A, Payment 0.47906% (179-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,880.66 | $56,260.98 |
| 03/19/19 | 2261 | BRUCE AND KATE HOWARD/HOW FUN INC L /HOW FUN INC LLC 14 OAKLEY DOWNS PLACE THE WOODLANDS TX 77382 | Claim 000180A, Payment 0.47906% (180-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,952.51 | $54,308.47 |
| 03/19/19 | 2262 | KEVINTANNER 1107 CANAL DR. CAROLINA BEACH NC 28428 | Claim 000181A, Payment 0.47906% (181-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,665.08 | $52,643.39 |
| 03/19/19 | 2263 | JERRY AND LORI RAPPAPORT JR 60 STATE STREET SUITE 1500 BOSTON MA 02109 1803 | Claim 000182A, Payment 0.47906% (182-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,337.23 | $51,306.16 |

Page Subtotals:                    $0.00          $15,395.72

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 08-46308 | | | Trustee Name:  RANDALL L. SEAVER, TRUSTEE | | | |
| Case Name:  VREP, LLLP | | | Bank Name:  Axos Bank | | | |
| | | | Account Number/CD#:  XXXXXX0062 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 | | | |
| For Period Ending:  12/29/2020 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2264 | THOMAS EASTWOOD CLAIR NICHOLSON 3808 WESTCHESTER DR WACO TX 76710 | Claim 000183A, Payment 0.47906% | 7100-000 | | $1,880.66 | $49,425.50 |
| 03/19/19 | 2265 | JIM WEICHERT 922 DOUGLAS RD MENDOTA HEIGHTS MN 55118-3631 | Claim 000184A, Payment 0.47906% | 7100-000 | | $1,181.37 | $48,244.13 |
| 03/19/19 | 2266 | TIM WIELAND 10619 WATER LILY TERR WOODBURY MN 55129 | Claim 000185A, Payment 0.47906% | 7100-000 | | $1,181.37 | $47,062.76 |
| 03/19/19 | 2267 | DAVID AND TERYL SCHAWK c/o JAY ZABEL & ASSOCITATES LTD 55 W MONROE STE 3950 CHICAGO IL 60603 | Claim 000187A, Payment 0.47906% (187-1) AMENDS CLAIM 35 (187-1)  SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,665.08 | $45,397.68 |
| 03/19/19 | 2268 | DOUG AND LAURIE KRUHOEFFER 18470 BEARPATH TRAIL EDEN PRAIRIE MN 55347 | Claim 000188A, Payment 0.47906% (188-1) AMENDS CLAIM 86 (188-1)  SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,904.61 | $43,493.07 |
| 03/19/19 | 2269 | PAM AND KENNETH INDAHL 982 BARNEGAT LN MANTOLOKING NJ 08738-1710 | Claim 000189A, Payment 0.47906% (189-1) AMENDS CLAIM 127 (189-1)  SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,880.66 | $41,612.41 |
| 03/19/19 | 2270 | BILL SUTTER 445 E NORTH WATER ST #1102 CHICAGO IL 60611 | Claim 000191A, Payment 0.47906% | 7100-000 | | $1,368.67 | $40,243.74 |
| 03/19/19 | 2271 | CHAD AND MICHELLE MCCLENNAN 4623 S. ELLIS AVENUE CHICAGO IL 60653 | Claim 000192A, Payment 0.47906% | 7100-000 | | $1,545.32 | $38,698.42 |
| 03/19/19 | 2272 | TOM AND JERRINE MITCHELL 245 COUNTRY CLUB DRIVE SAN GABRIEL CA 91775 | Claim 000193A, Payment 0.47906% | 7100-000 | | $1,880.66 | $36,817.76 |
| 03/19/19 | 2273 | SLATE INTERIORS LLC 418 KING STREET SUITE 201 CHARLESTON SC 29403 | Claim 000194, Payment 0.47901% | 7100-000 | | $62.80 | $36,754.96 |

| | | | Page Subtotals: | | $0.00 | $14,551.20 | |

Case 08-46308   Doc 602   Filed 01/11/21   Entered 01/11/21 15:08:29   Desc Main
Document   Page 137 of 213

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2274 | ARMEN KASABIAN 28 MEADOW LANE MANHASSET NY 11030 | Claim 000196A, Payment 0.47906% (196-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,784.85 | $34,970.11 |
| 03/19/19 | 2275 | FORESITE 20TH LLC ATTN STEVEN CANTERA MANAGER 75 10TH AVENUE SOUTH NAPLES FL 34102 | Claim 000197, Payment 0.47906% (197-1) Guaranty | 7100-000 | | $10,481.57 | $24,488.54 |
| 03/19/19 | 2276 | CINDY WERNER 2284 FOURTH STREET WHITE BEAR LAKE MN 55110 | Claim 000198A, Payment 0.47906% (198-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,305.79 | $23,182.75 |
| 03/19/19 | 2277 | MARK M. AND LYNN GARAY/AZRYEL KATZ c/o Larry B. Ricke, Spence, Ricke, Sween 325 Cedar Street, Ste. 600 St. Paul, MN 55101 | Claim 000199, Payment 0.47906% (199-1) Guaranty | 7100-000 | | $6,516.75 | $16,666.00 |
| 03/19/19 | 2278 | MARK M. GARAY REVOCABLE TRUST/GARAY c/o Larry B. Ricke, Spence, Ricke & Swee 325 Cedar Street, Ste. 600 St Paul, MN 55101 | Claim 000200, Payment 0.47906% (200-1) Lease guaranty and    option/put agreement | 7100-000 | | $2,705.56 | $13,960.44 |
| 03/19/19 | 2279 | MARK AND LYNN GARAY AND AZRYEL KATZ c/o Larry Ricke, Spence, Ricke & Sweeney 325 Cedar Street, Ste. 600 St. Paul, MN 55101 | Claim 000201, Payment 0.47906% (201-1) Guaranty of Real Estate   Lease and Option | 7100-000 | | $5,946.96 | $8,013.48 |
| 03/19/19 | 2280 | MARK M. GARAY REVOCABLE TRUST/GARAY c/o Larry B. Ricke, Spence, Ricke & Swee 325 Cedar Street, Ste. 600 St Paul, MN 55101 | Claim 000202, Payment 0.47906% (202-1) Lease Guaranty and    Option/Put Agreement | 7100-000 | | $4,539.97 | $3,473.51 |
| 03/19/19 | 2281 | RANDY T. MCKAY C/O Kurt M. Anderson P.O. Box 2434 Minneapolis, MN 55402-0434 | Claim 000203A, Payment 0.47906% (203-1) lease and other claims    including lease rejection claims (203-1) includes attachments | 7100-000 | | $3,459.54 | $13.97 |

Page Subtotals: $0.00   $36,740.99

UST Form 101-7-TDR (10/1/2010) (Page: 137)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
                    Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/19 | 2282 | ROBERT AND MARCI TAPPER 9 HAMBLETONIAN DR COLTS NECK, NJ  07722-2121 | Claim 000209A, Payment 0.47872% | 7100-000 | | $13.97 | $0.00 |
| 03/27/19 | 2001 | Reverses Check # 2001 | Claim 000231, Payment 100.00000% | 3410-000 | | ($7,320.00) | $7,320.00 |
| 03/27/19 | 2002 | Reverses Check # 2002 | Claim 000232, Payment 100.00000% | 3420-000 | | ($687.13) | $8,007.13 |
| 03/27/19 | 2003 | Reverses Check # 2003 | Claim 000233, Payment 100.00000% | 3410-000 | | ($3,327.50) | $11,334.63 |
| 03/27/19 | 2004 | Reverses Check # 2004 | Claim 000234, Payment 100.00000% | 3420-000 | | ($106.35) | $11,440.98 |
| 03/27/19 | 2005 | Reverses Check # 2005 | Claim 000235, Payment 100.00000% | 3210-000 | | ($24,225.50) | $35,666.48 |
| 03/27/19 | 2006 | Reverses Check # 2006 | Claim 000236, Payment 100.00000% | 3220-000 | | ($2,602.83) | $38,269.31 |
| 03/27/19 | 2009 | Reverses Check # 2009 | Claim 000241A, Payment 20.68585% | 2100-000 | | ($20,521.74) | $58,791.05 |
| 03/27/19 | 2010 | Reverses Check # 2010 | Claim 000241B, Payment 62.91876% | 2200-000 | | ($5,830.87) | $64,621.92 |
| 03/27/19 | 2011 | Reverses Check # 2011 | Claim 000003B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $67,046.92 |
| 03/27/19 | 2012 | Reverses Check # 2012 | Claim 000005A, Payment 100.00000% | 5600-000 | | ($2,425.00) | $69,471.92 |
| 03/27/19 | 2013 | Reverses Check # 2013 | Claim 000022B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $71,896.92 |
| 03/27/19 | 2014 | Reverses Check # 2014 | Claim 000023B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $74,321.92 |
| 03/27/19 | 2015 | Reverses Check # 2015 | Claim 000025B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $76,746.92 |
| 03/27/19 | 2016 | Reverses Check # 2016 | Claim 000027B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $79,171.92 |
| 03/27/19 | 2017 | Reverses Check # 2017 | Claim 000033B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $81,596.92 |
| 03/27/19 | 2018 | Reverses Check # 2018 | Claim 000035A, Payment 100.00000% | 5600-000 | | ($2,425.00) | $84,021.92 |

Page Subtotals:       $0.00       ($84,007.95)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308                                                                                          Exhibit 9
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
                    Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2019 | Reverses Check # 2019 | Claim 000036B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $86,446.92 |
| 03/27/19 | 2020 | Reverses Check # 2020 | Claim 000037B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $88,871.92 |
| 03/27/19 | 2021 | Reverses Check # 2021 | Claim 000041B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $91,296.92 |
| 03/27/19 | 2022 | Reverses Check # 2022 | Claim 000047B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $93,721.92 |
| 03/27/19 | 2023 | Reverses Check # 2023 | Claim 000048B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $96,146.92 |
| 03/27/19 | 2024 | Reverses Check # 2024 | Claim 000049B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $98,571.92 |
| 03/27/19 | 2025 | Reverses Check # 2025 | Claim 000050B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $100,996.92 |
| 03/27/19 | 2026 | Reverses Check # 2026 | Claim 000051B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $103,421.92 |
| 03/27/19 | 2027 | Reverses Check # 2027 | Claim 000052B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $105,846.92 |
| 03/27/19 | 2028 | Reverses Check # 2028 | Claim 000053B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $108,271.92 |
| 03/27/19 | 2029 | Reverses Check # 2029 | Claim 000057B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $110,696.92 |
| 03/27/19 | 2030 | Reverses Check # 2030 | Claim 000058B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $113,121.92 |
| 03/27/19 | 2031 | Reverses Check # 2031 | Claim 000059B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $115,546.92 |
| 03/27/19 | 2032 | Reverses Check # 2032 | Claim 000060B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $117,971.92 |
| 03/27/19 | 2033 | Reverses Check # 2033 | Claim 000063B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $120,396.92 |
| 03/27/19 | 2034 | Reverses Check # 2034 | Claim 000064B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $122,821.92 |
| 03/27/19 | 2035 | Reverses Check # 2035 | Claim 000065B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $125,246.92 |

Page Subtotals:                                                                 $0.00        ($41,225.00)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2036 | Reverses Check # 2036 | Claim 000066B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $127,671.92 |
| 03/27/19 | 2037 | Reverses Check # 2037 | Claim 000067B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $130,096.92 |
| 03/27/19 | 2038 | Reverses Check # 2038 | Claim 000068B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $132,521.92 |
| 03/27/19 | 2039 | Reverses Check # 2039 | Claim 000069B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $134,946.92 |
| 03/27/19 | 2040 | Reverses Check # 2040 | Claim 000072B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $137,371.92 |
| 03/27/19 | 2041 | Reverses Check # 2041 | Claim 000076B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $139,796.92 |
| 03/27/19 | 2042 | Reverses Check # 2042 | Claim 000077B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $142,221.92 |
| 03/27/19 | 2043 | Reverses Check # 2043 | Claim 000081B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $144,646.92 |
| 03/27/19 | 2044 | Reverses Check # 2044 | Claim 000086B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $147,071.92 |
| 03/27/19 | 2045 | Reverses Check # 2045 | Claim 000089B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $149,496.92 |
| 03/27/19 | 2046 | Reverses Check # 2046 | Claim 000092B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $151,921.92 |
| 03/27/19 | 2047 | Reverses Check # 2047 | Claim 000094B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $154,346.92 |
| 03/27/19 | 2048 | Reverses Check # 2048 | Claim 000099B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $156,771.92 |
| 03/27/19 | 2049 | Reverses Check # 2049 | Claim 000100B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $159,196.92 |
| 03/27/19 | 2050 | Reverses Check # 2050 | Claim 000101B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $161,621.92 |
| 03/27/19 | 2051 | Reverses Check # 2051 | Claim 000102B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $164,046.92 |
| 03/27/19 | 2052 | Reverses Check # 2052 | Claim 000103B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $166,471.92 |

|  |  | Page Subtotals: | | | $0.00 | ($41,225.00) |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-46308 | | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | | |
| Case Name: VREP, LLLP | | | | Bank Name: Axos Bank | | | |
| | | | | Account Number/CD#: XXXXXX0062 | | | |
| | | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX8565 | | | | Blanket Bond (per case limit): $48,378,000.00 | | | |
| For Period Ending: 12/29/2020 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2053 | Reverses Check # 2053 | Claim 000105B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $168,896.92 |
| 03/27/19 | 2054 | Reverses Check # 2054 | Claim 000107B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $171,321.92 |
| 03/27/19 | 2055 | Reverses Check # 2055 | Claim 000109B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $173,746.92 |
| 03/27/19 | 2056 | Reverses Check # 2056 | Claim 000110B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $176,171.92 |
| 03/27/19 | 2057 | Reverses Check # 2057 | Claim 000115B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $178,596.92 |
| 03/27/19 | 2058 | Reverses Check # 2058 | Claim 000116A, Payment 100.00000% | 5600-000 | | ($2,425.00) | $181,021.92 |
| 03/27/19 | 2059 | Reverses Check # 2059 | Claim 000118, Payment 100.00000% | 5600-000 | | ($2,425.00) | $183,446.92 |
| 03/27/19 | 2060 | Reverses Check # 2060 | Claim 000120B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $185,871.92 |
| 03/27/19 | 2061 | Reverses Check # 2061 | Claim 000121B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $188,296.92 |
| 03/27/19 | 2062 | Reverses Check # 2062 | Claim 000123B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $190,721.92 |
| 03/27/19 | 2063 | Reverses Check # 2063 | Claim 000124B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $193,146.92 |
| 03/27/19 | 2064 | Reverses Check # 2064 | Claim 000127B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $195,571.92 |
| 03/27/19 | 2065 | Reverses Check # 2065 | Claim 000128B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $197,996.92 |
| 03/27/19 | 2066 | Reverses Check # 2066 | Claim 000129B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $200,421.92 |
| 03/27/19 | 2067 | Reverses Check # 2067 | Claim 000133B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $202,846.92 |
| 03/27/19 | 2068 | Reverses Check # 2068 | Claim 000134B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $205,271.92 |
| 03/27/19 | 2069 | Reverses Check # 2069 | Claim 000135B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $207,696.92 |

| | | | Page Subtotals: | | $0.00 | ($41,225.00) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: VREP, LLLP | | | Bank Name: Axos Bank | | | |
| | | | Account Number/CD#: XXXXXX0062 | | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 | | | |
| For Period Ending: 12/29/2020 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2070 | Reverses Check # 2070 | Claim 000139B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $210,121.92 |
| 03/27/19 | 2071 | Reverses Check # 2071 | Claim 000141B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $212,546.92 |
| 03/27/19 | 2072 | Reverses Check # 2072 | Claim 000145B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $214,971.92 |
| 03/27/19 | 2073 | Reverses Check # 2073 | Claim 000146B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $217,396.92 |
| 03/27/19 | 2074 | Reverses Check # 2074 | Claim 000147B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $219,821.92 |
| 03/27/19 | 2075 | Reverses Check # 2075 | Claim 000148B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $222,246.92 |
| 03/27/19 | 2076 | Reverses Check # 2076 | Claim 000149B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $224,671.92 |
| 03/27/19 | 2077 | Reverses Check # 2077 | Claim 000150B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $227,096.92 |
| 03/27/19 | 2078 | Reverses Check # 2078 | Claim 000151B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $229,521.92 |
| 03/27/19 | 2079 | Reverses Check # 2079 | Claim 000152B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $231,946.92 |
| 03/27/19 | 2080 | Reverses Check # 2080 | Claim 000153B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $234,371.92 |
| 03/27/19 | 2081 | Reverses Check # 2081 | Claim 000154B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $236,796.92 |
| 03/27/19 | 2082 | Reverses Check # 2082 | Claim 000155B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $239,221.92 |
| 03/27/19 | 2083 | Reverses Check # 2083 | Claim 000156B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $241,646.92 |
| 03/27/19 | 2084 | Reverses Check # 2084 | Claim 000157B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $244,071.92 |
| 03/27/19 | 2085 | Reverses Check # 2085 | Claim 000159B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $246,496.92 |
| 03/27/19 | 2086 | Reverses Check # 2086 | Claim 000160B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $248,921.92 |

Page Subtotals:                    $0.00        ($41,225.00)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Trustee Name:  RANDALL L. SEAVER, TRUSTEE
Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX0062
    Checking Account

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2087 | Reverses Check # 2087 | Claim 000161B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $251,346.92 |
| 03/27/19 | 2088 | Reverses Check # 2088 | Claim 000162B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $253,771.92 |
| 03/27/19 | 2089 | Reverses Check # 2089 | Claim 000164B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $256,196.92 |
| 03/27/19 | 2090 | Reverses Check # 2090 | Claim 000165B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $258,621.92 |
| 03/27/19 | 2091 | Reverses Check # 2091 | Claim 000166B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $261,046.92 |
| 03/27/19 | 2092 | Reverses Check # 2092 | Claim 000167B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $263,471.92 |
| 03/27/19 | 2093 | Reverses Check # 2093 | Claim 000168B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $265,896.92 |
| 03/27/19 | 2094 | Reverses Check # 2094 | Claim 000169B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $268,321.92 |
| 03/27/19 | 2095 | Reverses Check # 2095 | Claim 000170B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $270,746.92 |
| 03/27/19 | 2096 | Reverses Check # 2096 | Claim 000171B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $273,171.92 |
| 03/27/19 | 2097 | Reverses Check # 2097 | Claim 000172B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $275,596.92 |
| 03/27/19 | 2098 | Reverses Check # 2098 | Claim 000173B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $278,021.92 |
| 03/27/19 | 2099 | Reverses Check # 2099 | Claim 000174B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $280,446.92 |
| 03/27/19 | 2100 | Reverses Check # 2100 | Claim 000175B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $282,871.92 |
| 03/27/19 | 2101 | Reverses Check # 2101 | Claim 000176B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $285,296.92 |
| 03/27/19 | 2102 | Reverses Check # 2102 | Claim 000177B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $287,721.92 |
| 03/27/19 | 2103 | Reverses Check # 2103 | Claim 000178B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $290,146.92 |

Page Subtotals:                                                    $0.00        ($41,225.00)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-46308 | | | | Trustee Name: | RANDALL L. SEAVER, TRUSTEE | | Exhibit 9 |
| Case Name: | VREP, LLLP | | | | Bank Name: | Axos Bank | | |
| | | | | | Account Number/CD#: | XXXXXX0062 | | |
| | | | | | | Checking Account | | |
| Taxpayer ID No: | XX-XXX8565 | | | | Blanket Bond (per case limit): | $48,378,000.00 | | |
| For Period Ending: | 12/29/2020 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2104 | Reverses Check # 2104 | Claim 000179B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $292,571.92 |
| 03/27/19 | 2105 | Reverses Check # 2105 | Claim 000180B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $294,996.92 |
| 03/27/19 | 2106 | Reverses Check # 2106 | Claim 000181B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $297,421.92 |
| 03/27/19 | 2107 | Reverses Check # 2107 | Claim 000182B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $299,846.92 |
| 03/27/19 | 2108 | Reverses Check # 2108 | Claim 000183B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $302,271.92 |
| 03/27/19 | 2109 | Reverses Check # 2109 | Claim 000184B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $304,696.92 |
| 03/27/19 | 2110 | Reverses Check # 2110 | Claim 000185B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $307,121.92 |
| 03/27/19 | 2111 | Reverses Check # 2111 | Claim 000187B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $309,546.92 |
| 03/27/19 | 2112 | Reverses Check # 2112 | Claim 000188B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $311,971.92 |
| 03/27/19 | 2113 | Reverses Check # 2113 | Claim 000189B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $314,396.92 |
| 03/27/19 | 2114 | Reverses Check # 2114 | Claim 000191B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $316,821.92 |
| 03/27/19 | 2115 | Reverses Check # 2115 | Claim 000192B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $319,246.92 |
| 03/27/19 | 2116 | Reverses Check # 2116 | Claim 000193B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $321,671.92 |
| 03/27/19 | 2117 | Reverses Check # 2117 | Claim 000196B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $324,096.92 |
| 03/27/19 | 2118 | Reverses Check # 2118 | Claim 000198B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $326,521.92 |
| 03/27/19 | 2119 | Reverses Check # 2119 | Claim 000205B, Payment 100.00000% | 5600-000 | | ($2,425.00) | $328,946.92 |
| 03/27/19 | 2120 | Reverses Check # 2120 | Claim 000207B, Payment 100.00000% | 5800-000 | | ($800.00) | $329,746.92 |

| | | | Page Subtotals: | | $0.00 | ($39,600.00) | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2121 | Reverses Check # 2121 | Claim 000209C, Payment 100.00000% | 5600-000 | | ($4,850.00) | $334,596.92 |
| 03/27/19 | 2122 | Reverses Check # 2122 | Claim 000001, Payment 0.47905% | 7100-000 | | ($29.54) | $334,626.46 |
| 03/27/19 | 2123 | Reverses Check # 2123 | Claim 000001C, Payment 0.47906% | 7100-000 | | ($16.01) | $334,642.47 |
| 03/27/19 | 2124 | Reverses Check # 2124 | Claim 000002, Payment 0.47903% | 7100-000 | | ($34.40) | $334,676.87 |
| 03/27/19 | 2125 | Reverses Check # 2125 | Claim 000003A, Payment 0.47906% | 7100-000 | | ($1,305.79) | $335,982.66 |
| 03/27/19 | 2126 | Reverses Check # 2126 | Claim 000005B, Payment 0.47906% | 7100-000 | | ($1,893.52) | $337,876.18 |
| 03/27/19 | 2127 | Reverses Check # 2127 | Claim 000006, Payment 0.47933% | 7100-000 | | ($7.41) | $337,883.59 |
| 03/27/19 | 2128 | Reverses Check # 2128 | Claim 000010, Payment 0.47906% | 7100-000 | | ($1,892.27) | $339,775.86 |
| 03/27/19 | 2129 | Reverses Check # 2129 | Claim 000011, Payment 0.47908% | 7100-000 | | ($54.74) | $339,830.60 |
| 03/27/19 | 2130 | Reverses Check # 2130 | Claim 000012, Payment 0.47921% | 7100-000 | | ($13.14) | $339,843.74 |
| 03/27/19 | 2131 | Reverses Check # 2131 | Claim 000014, Payment 0.47911% | 7100-000 | | ($16.10) | $339,859.84 |
| 03/27/19 | 2132 | Reverses Check # 2132 | Claim 000016, Payment 0.47904% | 7100-000 | | ($22.45) | $339,882.29 |
| 03/27/19 | 2133 | Reverses Check # 2133 | Claim 000017, Payment 0.47900% | 7100-000 | | ($28.74) | $339,911.03 |
| 03/27/19 | 2134 | Reverses Check # 2134 | Claim 000019, Payment 0.47912% | 7100-000 | | ($35.65) | $339,946.68 |
| 03/27/19 | 2135 | Reverses Check # 2135 | Claim 000020, Payment 0.47904% | 7100-000 | | ($78.99) | $340,025.67 |
| 03/27/19 | 2136 | Reverses Check # 2136 | Claim 000022A, Payment 0.47906% | 7100-000 | | ($1,904.61) | $341,930.28 |
| 03/27/19 | 2137 | Reverses Check # 2137 | Claim 000023A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $343,810.94 |

Page Subtotals:                    $0.00          ($14,064.02)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308

Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565

For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0062

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2138 | Reverses Check # 2138 | Claim 000025A, Payment 0.47906% | 7100-000 | | ($1,784.85) | $345,595.79 |
| 03/27/19 | 2139 | Reverses Check # 2139 | Claim 000026, Payment 0.47908% | 7100-000 | | ($78.15) | $345,673.94 |
| 03/27/19 | 2140 | Reverses Check # 2140 | Claim 000027A, Payment 0.47906% | 7100-000 | | ($1,614.78) | $347,288.72 |
| 03/27/19 | 2141 | Reverses Check # 2141 | Claim 000030, Payment 0.47900% | 7100-000 | | ($43.11) | $347,331.83 |
| 03/27/19 | 2142 | Reverses Check # 2142 | Claim 000031, Payment 0.47909% | 7100-000 | | ($72.35) | $347,404.18 |
| 03/27/19 | 2143 | Reverses Check # 2143 | Claim 000032, Payment 0.47852% | 7100-000 | | ($5.32) | $347,409.50 |
| 03/27/19 | 2144 | Reverses Check # 2144 | Claim 000033A, Payment 0.47906% | 7100-000 | | ($1,784.85) | $349,194.35 |
| 03/27/19 | 2145 | Reverses Check # 2145 | Claim 000034, Payment 0.47907% | 7100-000 | | ($106.94) | $349,301.29 |
| 03/27/19 | 2146 | Reverses Check # 2146 | Claim 000035B, Payment 0.47906% | 7100-000 | | ($1,665.08) | $350,966.37 |
| 03/27/19 | 2147 | Reverses Check # 2147 | Claim 000036A, Payment 0.47905% | 7100-000 | | ($1,880.65) | $352,847.02 |
| 03/27/19 | 2148 | Reverses Check # 2148 | Claim 000037A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $354,727.68 |
| 03/27/19 | 2149 | Reverses Check # 2149 | Claim 000038, Payment 0.47906% | 7100-000 | | ($1,796.46) | $356,524.14 |
| 03/27/19 | 2150 | Reverses Check # 2150 | Claim 000039, Payment 0.47905% | 7100-000 | | ($120.39) | $356,644.53 |
| 03/27/19 | 2151 | Reverses Check # 2151 | Claim 000040, Payment 0.47909% | 7100-000 | | ($29.83) | $356,674.36 |
| 03/27/19 | 2152 | Reverses Check # 2152 | Claim 000041A, Payment 0.47906% | 7100-000 | | ($1,545.32) | $358,219.68 |
| 03/27/19 | 2153 | Reverses Check # 2153 | Claim 000042, Payment 0.47936% | 7100-000 | | ($7.69) | $358,227.37 |
| 03/27/19 | 2154 | Reverses Check # 2154 | Claim 000043, Payment 0.47907% | 7100-000 | | ($76.86) | $358,304.23 |

Page Subtotals:                   $0.00        ($14,493.29)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-46308                                                                                                    Trustee Name:  RANDALL L. SEAVER, TRUSTEE                    Exhibit 9
Case Name:  VREP, LLLP                                                                                              Bank Name:  Axos Bank
                                                                                                                             Account Number/CD#:  XXXXXX0062
                                                                                                                                                              Checking Account
Taxpayer ID No:  XX-XXX8565                                                                              Blanket Bond (per case limit): $48,378,000.00
For Period Ending: 12/29/2020                                                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2155 | Reverses Check # 2155 | Claim 000045, Payment 0.47837% | 7100-000 | | ($5.00) | $358,309.23 |
| 03/27/19 | 2156 | Reverses Check # 2156 | Claim 000046, Payment 0.47928% | 7100-000 | | ($6.51) | $358,315.74 |
| 03/27/19 | 2157 | Reverses Check # 2157 | Claim 000047A, Payment 0.47906% | 7100-000 | | ($1,784.85) | $360,100.59 |
| 03/27/19 | 2158 | Reverses Check # 2158 | Claim 000048A, Payment 0.47905% | 7100-000 | | ($1,844.72) | $361,945.31 |
| 03/27/19 | 2159 | Reverses Check # 2159 | Claim 000049A, Payment 0.47906% | 7100-000 | | ($1,952.52) | $363,897.83 |
| 03/27/19 | 2160 | Reverses Check # 2160 | Claim 000050A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $365,562.91 |
| 03/27/19 | 2161 | Reverses Check # 2161 | Claim 000051A, Payment 0.47906% | 7100-000 | | ($1,699.99) | $367,262.90 |
| 03/27/19 | 2162 | Reverses Check # 2162 | Claim 000052A, Payment 0.47906% | 7100-000 | | ($1,562.08) | $368,824.98 |
| 03/27/19 | 2163 | Reverses Check # 2163 | Claim 000053A, Payment 0.47906% | 7100-000 | | ($1,798.38) | $370,623.36 |
| 03/27/19 | 2164 | Reverses Check # 2164 | Claim 000054, Payment 0.47909% | 7100-000 | | ($5.01) | $370,628.37 |
| 03/27/19 | 2165 | Reverses Check # 2165 | Claim 000055, Payment 0.47907% | 7100-000 | | ($74.35) | $370,702.72 |
| 03/27/19 | 2166 | Reverses Check # 2166 | Claim 000056, Payment 0.47905% | 7100-000 | | ($90.96) | $370,793.68 |
| 03/27/19 | 2167 | Reverses Check # 2167 | Claim 000057A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $372,458.76 |
| 03/27/19 | 2168 | Reverses Check # 2168 | Claim 000058A, Payment 0.47905% | 7100-000 | | ($1,186.02) | $373,644.78 |
| 03/27/19 | 2169 | Reverses Check # 2169 | Claim 000059A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $375,525.44 |
| 03/27/19 | 2170 | Reverses Check # 2170 | Claim 000060A, Payment 0.47906% | 7100-000 | | ($2,024.37) | $377,549.81 |
| 03/27/19 | 2171 | Reverses Check # 2171 | Claim 000061, Payment 0.47911% | 7100-000 | | ($29.82) | $377,579.63 |

Page Subtotals:                                                    $0.00          ($19,275.40)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2172 | Reverses Check # 2172 | Claim 000063A, Payment 0.47906% | 7100-000 | | ($1,844.73) | $379,424.36 |
| 03/27/19 | 2173 | Reverses Check # 2173 | Claim 000064A, Payment 0.47906% | 7100-000 | | ($1,844.73) | $381,269.09 |
| 03/27/19 | 2174 | Reverses Check # 2174 | Claim 000065A, Payment 0.47905% | 7100-000 | | ($1,186.02) | $382,455.11 |
| 03/27/19 | 2175 | Reverses Check # 2175 | Claim 000066A, Payment 0.47906% | 7100-000 | | ($1,973.42) | $384,428.53 |
| 03/27/19 | 2176 | Reverses Check # 2176 | Claim 000067A, Payment 0.47905% | 7100-000 | | ($1,186.02) | $385,614.55 |
| 03/27/19 | 2177 | Reverses Check # 2177 | Claim 000068A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $387,495.21 |
| 03/27/19 | 2178 | Reverses Check # 2178 | Claim 000069A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $389,375.87 |
| 03/27/19 | 2179 | Reverses Check # 2179 | Claim 000072A, Payment 0.47906% | 7100-000 | | ($1,895.54) | $391,271.41 |
| 03/27/19 | 2180 | Reverses Check # 2180 | Claim 000074, Payment 0.47906% | 7100-000 | | ($3,906.79) | $395,178.20 |
| 03/27/19 | 2181 | Reverses Check # 2181 | Claim 000075, Payment 0.47911% | 7100-000 | | ($16.10) | $395,194.30 |
| 03/27/19 | 2182 | Reverses Check # 2182 | Claim 000076A, Payment 0.47906% | 7100-000 | | ($1,612.16) | $396,806.46 |
| 03/27/19 | 2183 | Reverses Check # 2183 | Claim 000077A, Payment 0.47906% | 7100-000 | | ($2,670.86) | $399,477.32 |
| 03/27/19 | 2184 | Reverses Check # 2184 | Claim 000081A, Payment 0.47905% | 7100-000 | | ($1,186.02) | $400,663.34 |
| 03/27/19 | 2185 | Reverses Check # 2185 | Claim 000086, Payment 0.47906% | 7100-000 | | ($1,904.61) | $402,567.95 |
| 03/27/19 | 2186 | Reverses Check # 2186 | Claim 000087, Payment 0.47903% | 7100-000 | | ($28.13) | $402,596.08 |
| 03/27/19 | 2187 | Reverses Check # 2187 | Claim 000089A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $404,261.16 |
| 03/27/19 | 2188 | Reverses Check # 2188 | Claim 000092A, Payment 0.47906% | 7100-000 | | ($1,907.61) | $406,168.77 |

Page Subtotals: $0.00   ($28,589.14)

UST Form 101-7-TDR (10/1/2010) (Page: 148)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | | Bank Name: Axos Bank | |
| | | Account Number/CD#: XXXXXX0062 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2189 | Reverses Check # 2189 | Claim 000094, Payment 0.47906% | 7100-000 | | ($1,845.93) | $408,014.70 |
| 03/27/19 | 2190 | Reverses Check # 2190 | Claim 000095A, Payment 0.47906% | 7100-000 | | ($5,157.78) | $413,172.48 |
| 03/27/19 | 2191 | Reverses Check # 2191 | Claim 000096, Payment 0.47908% | 7100-000 | | ($14.02) | $413,186.50 |
| 03/27/19 | 2192 | Reverses Check # 2192 | Claim 000097, Payment 0.47898% | 7100-000 | | ($25.21) | $413,211.71 |
| 03/27/19 | 2193 | Reverses Check # 2193 | Claim 000099A, Payment 0.47906% | 7100-000 | | ($1,844.73) | $415,056.44 |
| 03/27/19 | 2194 | Reverses Check # 2194 | Claim 000100A, Payment 0.47906% | 7100-000 | | ($1,305.79) | $416,362.23 |
| 03/27/19 | 2195 | Reverses Check # 2195 | Claim 000101A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $418,027.31 |
| 03/27/19 | 2196 | Reverses Check # 2196 | Claim 000102A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $419,907.97 |
| 03/27/19 | 2197 | Reverses Check # 2197 | Claim 000103A, Payment 0.47906% | 7100-000 | | ($1,545.32) | $421,453.29 |
| 03/27/19 | 2198 | Reverses Check # 2198 | Claim 000104, Payment 0.47941% | 7100-000 | | ($5.88) | $421,459.17 |
| 03/27/19 | 2199 | Reverses Check # 2199 | Claim 000105A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $423,124.25 |
| 03/27/19 | 2200 | Reverses Check # 2200 | Claim 000106, Payment 0.47910% | 7100-000 | | ($36.43) | $423,160.68 |
| 03/27/19 | 2201 | Reverses Check # 2201 | Claim 000107A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $424,825.76 |
| 03/27/19 | 2202 | Reverses Check # 2202 | Claim 000109A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $426,490.84 |
| 03/27/19 | 2203 | Reverses Check # 2203 | Claim 000110A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $428,155.92 |
| 03/27/19 | 2204 | Reverses Check # 2204 | Claim 000111, Payment 0.47906% | 7100-000 | | ($479.06) | $428,634.98 |
| 03/27/19 | 2205 | Reverses Check # 2205 | Claim 000113, Payment 0.47911% | 7100-000 | | ($14.11) | $428,649.09 |

| | | | Page Subtotals: | | $0.00 | ($22,480.32) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308
Case Name: VREP, LLLP

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2206 | Reverses Check # 2206 | Claim 000115A, Payment 0.47906% | 7100-000 | | ($1,545.32) | $430,194.41 |
| 03/27/19 | 2207 | Reverses Check # 2207 | Claim 000116B, Payment 0.47906% | 7100-000 | | ($1,988.45) | $432,182.86 |
| 03/27/19 | 2208 | Reverses Check # 2208 | Claim 000117, Payment 0.47899% | 7100-000 | | ($15.16) | $432,198.02 |
| 03/27/19 | 2209 | Reverses Check # 2209 | Claim 000120A, Payment 0.47906% | 7100-000 | | ($893.38) | $433,091.40 |
| 03/27/19 | 2210 | Reverses Check # 2210 | Claim 000121A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $434,972.06 |
| 03/27/19 | 2211 | Reverses Check # 2211 | Claim 000123A, Payment 0.47905% | 7100-000 | | ($1,305.78) | $436,277.84 |
| 03/27/19 | 2212 | Reverses Check # 2212 | Claim 000124A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $437,942.92 |
| 03/27/19 | 2213 | Reverses Check # 2213 | Claim 000126, Payment 0.47907% | 7100-000 | | ($49.10) | $437,992.02 |
| 03/27/19 | 2214 | Reverses Check # 2214 | Claim 000127A, Payment 0.47906% | 7100-000 | | ($1,934.31) | $439,926.33 |
| 03/27/19 | 2215 | Reverses Check # 2215 | Claim 000128A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $441,591.41 |
| 03/27/19 | 2216 | Reverses Check # 2216 | Claim 000129A, Payment 0.47906% | 7100-000 | | ($1,305.79) | $442,897.20 |
| 03/27/19 | 2217 | Reverses Check # 2217 | Claim 000132, Payment 0.47921% | 7100-000 | | ($13.14) | $442,910.34 |
| 03/27/19 | 2218 | Reverses Check # 2218 | Claim 000133A, Payment 0.47906% | 7100-000 | | ($1,784.85) | $444,695.19 |
| 03/27/19 | 2219 | Reverses Check # 2219 | Claim 000134, Payment 0.47906% | 7100-000 | | ($1,305.79) | $446,000.98 |
| 03/27/19 | 2220 | Reverses Check # 2220 | Claim 000135A, Payment 0.47905% | 7100-000 | | ($1,305.78) | $447,306.76 |
| 03/27/19 | 2221 | Reverses Check # 2221 | Claim 000138, Payment 0.47905% | 7100-000 | | ($37.62) | $447,344.38 |
| 03/27/19 | 2222 | Reverses Check # 2222 | Claim 000139A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $449,225.04 |

| | | | Page Subtotals: | | $0.00 | ($20,575.95) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308                                                          Trustee Name: RANDALL L. SEAVER, TRUSTEE                    Exhibit 9
Case Name: VREP, LLLP                                                      Bank Name: Axos Bank
                                                                           Account Number/CD#: XXXXXX0062
                                                                           Checking Account
Taxpayer ID No: XX-XXX8565                                                  Blanket Bond (per case limit): $48,378,000.00
For Period Ending: 12/29/2020                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2223 | Reverses Check # 2223 | Claim 000141A, Payment 0.47906% | 7100-000 | | ($766.85) | $449,991.89 |
| 03/27/19 | 2224 | Reverses Check # 2224 | Claim 000142, Payment 0.47907% | 7100-000 | | ($51.11) | $450,043.00 |
| 03/27/19 | 2225 | Reverses Check # 2225 | Claim 000143, Payment 0.47900% | 7100-000 | | ($34.12) | $450,077.12 |
| 03/27/19 | 2226 | Reverses Check # 2226 | Claim 000144, Payment 0.47906% | 7100-000 | | ($23.33) | $450,100.45 |
| 03/27/19 | 2227 | Reverses Check # 2227 | Claim 000145A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $451,765.53 |
| 03/27/19 | 2228 | Reverses Check # 2228 | Claim 000146A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $453,646.19 |
| 03/27/19 | 2229 | Reverses Check # 2229 | Claim 000147A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $455,526.85 |
| 03/27/19 | 2230 | Reverses Check # 2230 | Claim 000148A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $457,407.51 |
| 03/27/19 | 2231 | Reverses Check # 2231 | Claim 000149A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $459,288.17 |
| 03/27/19 | 2232 | Reverses Check # 2232 | Claim 000150A, Payment 0.47906% | 7100-000 | | ($1,792.03) | $461,080.20 |
| 03/27/19 | 2233 | Reverses Check # 2233 | Claim 000151A, Payment 0.47906% | 7100-000 | | ($1,784.84) | $462,865.04 |
| 03/27/19 | 2234 | Reverses Check # 2234 | Claim 000152A, Payment 0.47906% | 7100-000 | | ($1,914.19) | $464,779.23 |
| 03/27/19 | 2235 | Reverses Check # 2235 | Claim 000153A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $466,444.31 |
| 03/27/19 | 2236 | Reverses Check # 2236 | Claim 000154A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $468,324.97 |
| 03/27/19 | 2237 | Reverses Check # 2237 | Claim 000155A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $469,990.05 |
| 03/27/19 | 2238 | Reverses Check # 2238 | Claim 000156A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $471,655.13 |
| 03/27/19 | 2239 | Reverses Check # 2239 | Claim 000157A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $473,320.21 |

Page Subtotals:                                                                                            $0.00        ($24,095.17)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2240 | Reverses Check # 2240 | Claim 000158, Payment 0.47907% | 7100-000 | | ($38.75) | $473,358.96 |
| 03/27/19 | 2241 | Reverses Check # 2241 | Claim 000159A, Payment 0.47906% | 7100-000 | | ($1,913.35) | $475,272.31 |
| 03/27/19 | 2242 | Reverses Check # 2242 | Claim 000160A, Payment 0.47906% | 7100-000 | | ($647.09) | $475,919.40 |
| 03/27/19 | 2243 | Reverses Check # 2243 | Claim 000161A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $477,800.06 |
| 03/27/19 | 2244 | Reverses Check # 2244 | Claim 000162A, Payment 0.47906% | 7100-000 | | ($1,820.78) | $479,620.84 |
| 03/27/19 | 2245 | Reverses Check # 2245 | Claim 000164A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $481,285.92 |
| 03/27/19 | 2246 | Reverses Check # 2246 | Claim 000165A, Payment 0.47906% | 7100-000 | | ($1,641.13) | $482,927.05 |
| 03/27/19 | 2247 | Reverses Check # 2247 | Claim 000166A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $484,592.13 |
| 03/27/19 | 2248 | Reverses Check # 2248 | Claim 000167A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $486,472.79 |
| 03/27/19 | 2249 | Reverses Check # 2249 | Claim 000168A, Payment 0.47906% | 7100-000 | | ($1,784.84) | $488,257.63 |
| 03/27/19 | 2250 | Reverses Check # 2250 | Claim 000169A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $489,922.71 |
| 03/27/19 | 2251 | Reverses Check # 2251 | Claim 000170A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $491,587.79 |
| 03/27/19 | 2252 | Reverses Check # 2252 | Claim 000171A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $493,468.45 |
| 03/27/19 | 2253 | Reverses Check # 2253 | Claim 000172A, Payment 0.47906% | 7100-000 | | ($2,059.21) | $495,527.66 |
| 03/27/19 | 2254 | Reverses Check # 2254 | Claim 000173A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $497,192.74 |
| 03/27/19 | 2255 | Reverses Check # 2255 | Claim 000174A, Payment 0.47906% | 7100-000 | | ($1,545.32) | $498,738.06 |
| 03/27/19 | 2256 | Reverses Check # 2256 | Claim 000175A, Payment 0.47906% | 7100-000 | | ($1,684.34) | $500,422.40 |

| | | | Page Subtotals: | | $0.00 | ($27,102.19) | |

UST Form 101-7-TDR (10/1/2010) *(Page: 152)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-46308 | | | Trustee Name: | RANDALL L. SEAVER, TRUSTEE | | Exhibit 9 |
| Case Name: | VREP, LLLP | | | Bank Name: | Axos Bank | | |
| | | | | Account Number/CD#: | XXXXXX0062 | | |
| | | | | | Checking Account | | |
| Taxpayer ID No: | XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 | | | |
| For Period Ending: | 12/29/2020 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2257 | Reverses Check # 2257 | Claim 000176A, Payment 0.47906% | 7100-000 | | ($1,784.84) | $502,207.24 |
| 03/27/19 | 2258 | Reverses Check # 2258 | Claim 000177A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $503,872.32 |
| 03/27/19 | 2259 | Reverses Check # 2259 | Claim 000178A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $505,752.98 |
| 03/27/19 | 2260 | Reverses Check # 2260 | Claim 000179A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $507,633.64 |
| 03/27/19 | 2261 | Reverses Check # 2261 | Claim 000180A, Payment 0.47906% | 7100-000 | | ($1,952.51) | $509,586.15 |
| 03/27/19 | 2262 | Reverses Check # 2262 | Claim 000181A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $511,251.23 |
| 03/27/19 | 2263 | Reverses Check # 2263 | Claim 000182A, Payment 0.47906% | 7100-000 | | ($1,337.23) | $512,588.46 |
| 03/27/19 | 2264 | Reverses Check # 2264 | Claim 000183A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $514,469.12 |
| 03/27/19 | 2265 | Reverses Check # 2265 | Claim 000184A, Payment 0.47906% | 7100-000 | | ($1,181.37) | $515,650.49 |
| 03/27/19 | 2266 | Reverses Check # 2266 | Claim 000185A, Payment 0.47906% | 7100-000 | | ($1,181.37) | $516,831.86 |
| 03/27/19 | 2267 | Reverses Check # 2267 | Claim 000187A, Payment 0.47906% | 7100-000 | | ($1,665.08) | $518,496.94 |
| 03/27/19 | 2268 | Reverses Check # 2268 | Claim 000188A, Payment 0.47906% | 7100-000 | | ($1,904.61) | $520,401.55 |
| 03/27/19 | 2269 | Reverses Check # 2269 | Claim 000189A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $522,282.21 |
| 03/27/19 | 2270 | Reverses Check # 2270 | Claim 000191A, Payment 0.47906% | 7100-000 | | ($1,368.67) | $523,650.88 |
| 03/27/19 | 2271 | Reverses Check # 2271 | Claim 000192A, Payment 0.47906% | 7100-000 | | ($1,545.32) | $525,196.20 |
| 03/27/19 | 2272 | Reverses Check # 2272 | Claim 000193A, Payment 0.47906% | 7100-000 | | ($1,880.66) | $527,076.86 |
| 03/27/19 | 2273 | Reverses Check # 2273 | Claim 000194, Payment 0.47901% | 7100-000 | | ($62.80) | $527,139.66 |

| | | | Page Subtotals: | | $0.00 | ($26,717.26) | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: 08-46308 | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | Exhibit 9 |
| Case Name: VREP, LLLP | | Bank Name: Axos Bank | | |
| | | Account Number/CD#: XXXXXX0062 | | |
| | | Checking Account | | |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 | | |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/19 | 2274 | Reverses Check # 2274 | Claim 000196A, Payment 0.47906% | 7100-000 | | ($1,784.85) | $528,924.51 |
| 03/27/19 | 2275 | Reverses Check # 2275 | Claim 000197, Payment 0.47906% | 7100-000 | | ($10,481.57) | $539,406.08 |
| 03/27/19 | 2276 | Reverses Check # 2276 | Claim 000198A, Payment 0.47906% | 7100-000 | | ($1,305.79) | $540,711.87 |
| 03/27/19 | 2277 | Reverses Check # 2277 | Claim 000199, Payment 0.47906% | 7100-000 | | ($6,516.75) | $547,228.62 |
| 03/27/19 | 2278 | Reverses Check # 2278 | Claim 000200, Payment 0.47906% | 7100-000 | | ($2,705.56) | $549,934.18 |
| 03/27/19 | 2279 | Reverses Check # 2279 | Claim 000201, Payment 0.47906% | 7100-000 | | ($5,946.96) | $555,881.14 |
| 03/27/19 | 2280 | Reverses Check # 2280 | Claim 000202, Payment 0.47906% | 7100-000 | | ($4,539.97) | $560,421.11 |
| 03/27/19 | 2281 | Reverses Check # 2281 | Claim 000203A, Payment 0.47906% | 7100-000 | | ($3,459.54) | $563,880.65 |
| 03/27/19 | 2282 | Reverses Check # 2282 | Claim 000209A, Payment 0.47872% | 7100-000 | | ($13.97) | $563,894.62 |
| 04/23/19 | | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN  55415 | SMALL DIVIDEND TO CT REFUNDED | | | ($46.23) | $563,940.85 |
| | | QUESTAR GAS COMPANY | REMITTED TO COURT          $2.42 | 7100-000 | | | |
| | | TETON VILLAGE WATER & SEWER | REMITTED TO COURT          $0.59 | 7100-000 | | | |
| | | METRO SALES INC | REMITTED TO COURT          $3.15 | 7100-000 | | | |
| | | JOHN SCHWARTZ | REMITTED TO COURT          $1.41 | 7100-000 | | | |
| | | BERTELSON | REMITTED TO COURT          $3.25 | 7100-000 | | | |
| | | BERKELEY ELECTRIC COOPERATIVE INC | REMITTED TO COURT          $4.92 | 7100-000 | | | |
| | | ALL WEST COMMUNICATION | REMITTED TO COURT          $1.25 | 7100-000 | | | |

| | Page Subtotals: | $0.00 | ($36,801.19) |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 154)*

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COPPER MOUNTAIN CONSOLIDATED | REMITTED TO COURT | $1.57 | 7100-000 | | | |
| | | USA FACT INC | REMITTED TO COURT | $1.16 | 7100-000 | | | |
| | | COPPER MOUNTAIN CONSOLIDATED | REMITTED TO COURT | $1.57 | 7100-000 | | | |
| | | ALPINE LIMO INC. | REMITTED TO COURT. | $3.60 | 7100-000 | | | |
| | | CRUZ LAWN COMPANY | REMITTED TO COURT | $2.49 | 7100-000 | | | |
| | | BEK SERVICES | REMITTED TO COURT | $2.92 | 7100-000 | | | |
| | | NEXT GENERATION MEDIA INC | REMITTED TO COURT | $3.75 | 7100-000 | | | |
| | | PESTMASTERS | REMITTED TO COURT | $0.60 | 7100-000 | | | |
| | | ALL WEST COMMUNICATION | REMITTED TO COURT | $1.26 | 7100-000 | | | |
| | | HIGH COUNTRY LIMOUSINE | REMITTED TO COURT | $3.24 | 7100-000 | | | |
| | | COPPER MOUNTAIN CONSOLIDATED | REMITTED TO COURT | $1.13 | 7100-000 | | | |
| | | CITY OF NAPLES | REMITTED TO COURT | $3.10 | 7100-000 | | | |
| | | QUESTAR GAS COMPANY | REMITTED TO COURT | $2.85 | 7100-000 | | | |
| 05/07/19 | 2674 | US BANKRUPTCY COURT | To correct reversal of ck #2283 Check #2283 for $46.23 was erroneously reversed with other checks but it had already been paid. | | 9999-000 | | $46.23 | $563,894.62 |
| 06/05/19 | 2284 | LINDA M. BERREAU * 19236 TOWERING OAKS TRAIL PRIOR LAKE, MN 55372 | Claim 000231, Payment 100.00000% FINAL ACCOUNTANT FEES | | 3410-000 | | $7,320.00 | $556,574.62 |
| 06/05/19 | 2285 | LINDA M. BERREAU * 19236 TOWERING OAKS TRAIL PRIOR LAKE, MN 55372 | Claim 000232, Payment 100.00000% FINAL ACCOUNTANT EXPENSES | | 3420-000 | | $687.13 | $555,887.49 |
| 06/05/19 | 2286 | TIBBLE & WESLER, CPA PC 2813 W MAIN ST KALAMAZOO, MI 49006 | Claim 000233, Payment 100.00000% | | 3410-000 | | $3,327.50 | $552,559.99 |

| | | | Page Subtotals: | | $0.00 | $11,380.86 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2287 | TIBBLE & WESLER, CPA PC 2813 W MAIN ST KALAMAZOO, MI 49006 | Claim 000234, Payment 100.00000% | 3420-000 | | $106.35 | $552,453.64 |
| 06/05/19 | 2288 | FREDRIKSON & BYRON, PA 200 SOUTH 6TH STREET, STE 4000 MPLS, MN 55402 | Claim 000235, Payment 100.00000% | 3210-000 | | $24,225.50 | $528,228.14 |
| 06/05/19 | 2289 | FREDRIKSON & BYRON, PA 200 SOUTH 6TH STREET, STE 4000 MPLS, MN 55402 | Claim 000236, Payment 100.00000% | 3220-000 | | $2,602.83 | $525,625.31 |
| 06/05/19 | 2290 | RANDALL L SEAVER TRUSTEE COMPENSATION | Claim 000241A, Payment 20.68585% | 2100-000 | | $20,521.74 | $505,103.57 |
| 06/05/19 | 2291 | RANDALL L SEAVER TRUSTEE EXPENSES | Claim 000241B, Payment 72.12486% | 2200-000 | | $8,891.51 | $496,212.06 |
| 06/05/19 | 2292 | MARK AND SUSAN LACEK 4348 FREMONT AVE S MINNEAPOLIS, MN 55409 | Claim 000003B, Payment 100.00000% | 5600-004 | | $2,425.00 | $493,787.06 |
| 06/05/19 | 2293 | GORDON AND PAM PARKER 25 DOWNING STREET, BLDG 2, PENHOUSE 1 DENVER CO 80218-3467 | Claim 000005A, Payment 100.00000% (5-2) SEE AMOUNT ENTITLED TO PRIORITY | 5600-000 | | $2,425.00 | $491,362.06 |
| 06/05/19 | 2294 | ANDY REISINGER 10879 MOLLINGTON LN RICHMOND, VA 23238-3537 | Claim 000022B, Payment 100.00000% | 5600-004 | | $2,425.00 | $488,937.06 |
| 06/05/19 | 2295 | TIMOTHY E AND CAROLINE A TWARDZIK 200 BUTLER ROAD FRACKVILLE, PA 17931-2014 | Claim 000023B, Payment 100.00000% | 5600-004 | | $2,425.00 | $486,512.06 |
| 06/05/19 | 2296 | STEVE AND KRISTIN DARK 27366 WINDING WAY MALIBU, CA 90265 | Claim 000027B, Payment 100.00000% | 5600-004 | | $2,425.00 | $484,087.06 |
| 06/05/19 | 2297 | ALAN HARDIN JR & DELORSE HARDIN 6214 MIMOSA LANE DALLAS, TX 75230 | Claim 000033B, Payment 100.00000% | 5600-004 | | $2,425.00 | $481,662.06 |
| 06/05/19 | 2298 | DAVID SCHAWK 1089 GLENCREST DR. BARRINGTON IL 60010 | Claim 000035A, Payment 100.00000% | 5600-000 | | $2,425.00 | $479,237.06 |

Page Subtotals: $0.00 $73,322.93

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2299 | RANDI HABERKORN & JONATHAN GLASSMAN 12 HAMPTON RD SCARSDALE, NY  10583 | Claim 000036B, Payment 100.00000% | 5600-004 | | $2,425.00 | $476,812.06 |
| 06/05/19 | 2300 | WILLIAM AND REBECCA KRUEGER 14402 BRIAR STREET LEAWOOD, KS  66224-3750 | Claim 000037B, Payment 100.00000% | 5600-004 | | $2,425.00 | $474,387.06 |
| 06/05/19 | 2301 | BRUCE J AND LISA A PARADIS 12530 BEACH CIRCLE EDEN PRAIRIE, MN  55344 ATTN BRUCE PARADIS | Claim 000041B, Payment 100.00000% | 5600-000 | | $2,425.00 | $471,962.06 |
| 06/05/19 | 2302 | MIKE AND DINA FINK 2044 HARTS LANE CONSHOHOCKEN, PA  19428-2415 | Claim 000047B, Payment 100.00000% | 5600-004 | | $2,425.00 | $469,537.06 |
| 06/05/19 | 2303 | MICHAEL AND JULIE HOLTE 517 MEADOW LANE BENSON, MN  56215 | Claim 000048B, Payment 100.00000% | 5600-000 | | $2,425.00 | $467,112.06 |
| 06/05/19 | 2304 | BRENT E SAUNDERS, MD PO BOX 981598 PARK CITY, UTAH  84098 | Claim 000049B, Payment 100.00000% | 5600-004 | | $2,425.00 | $464,687.06 |
| 06/05/19 | 2305 | FOUR OWLS FAMILY PARTNERS LTD PJIL HUNKE505 E NEWPORTLN MCALLEN, TX  78501 | Claim 000050B, Payment 100.00000% | 5600-004 | | $2,425.00 | $462,262.06 |
| 06/05/19 | 2306 | VALERIE K & TIMOTHY E DOHERTY 11039 BELL OAKS ESTATE ROAD EDEN PRAIRIE, MN  55347 | Claim 000051B, Payment 100.00000% | 5600-000 | | $2,425.00 | $459,837.06 |
| 06/05/19 | 2307 | STEPHEN AND MARGARET GADIENT 809 LINCOLN AVENUE ST PAUL, MN  55105 | Claim 000052B, Payment 100.00000% | 5600-000 | | $2,425.00 | $457,412.06 |
| 06/05/19 | 2308 | JOHN AND ANNETTE WHALEY 1978 SUMMIT AVE ST PAUL, MN  55105 | Claim 000053B, Payment 100.00000% | 5600-004 | | $2,425.00 | $454,987.06 |
| 06/05/19 | 2309 | SHELLEY PHILLIPS 209 SOUTH MOUNTAIN AVENUE MONTCLAIR, NJ  07042 | Claim 000057B, Payment 100.00000% | 5600-004 | | $2,425.00 | $452,562.06 |
| 06/05/19 | 2310 | KATHRYN MANDELL 14031 JERRIES DRIVE SARATOGA, CA  95070 | Claim 000058B, Payment 100.00000% | 5600-000 | | $2,425.00 | $450,137.06 |

|  | | | Page Subtotals: | | $0.00 | $29,100.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2311 | LISA CAVENDER<br>HIBISCUS VILLA, CHALK SOUND R<br>TURKS AND CAICOS ISLANDS<br>PROVIDENCIALES | Claim 000059B, Payment 100.00000% | 5600-004 | | $2,425.00 | $447,712.06 |
| 06/05/19 | 2312 | MIKE AND DEBORAH DEVINE<br>3 BRIDLE COURT<br>BURR RIDGE, IL  60527 | Claim 000060B, Payment 100.00000% | 5600-000 | | $2,425.00 | $445,287.06 |
| 06/05/19 | 2313 | MARY HICKS<br>31 COUNTRY CLUB ROAD<br>RIDGEFIELD, CT  06877 | Claim 000063B, Payment 100.00000% | 5600-004 | | $2,425.00 | $442,862.06 |
| 06/05/19 | 2314 | MARVIN H EVERETT & JOAN K EVERETT<br>4452 - 3RD ST LANE NW<br>HICKORY, NC  28601 | Claim 000064B, Payment 100.00000% | 5600-000 | | $2,425.00 | $440,437.06 |
| 06/05/19 | 2315 | NPD REAL ESTATE HOLDING CO LLC<br>ATTN GERALD L TROOIEN<br>C/O JLT GROUP INC<br>10 RIVER PARK PLAZA, STE 800<br>ST PAUL, MN  55107 | Claim 000065B, Payment 100.00000% | 5600-004 | | $2,425.00 | $438,012.06 |
| 06/05/19 | 2316 | MICHAEL AND SHEILA SEATS<br>5940 HARDSCRABBLE CIRCLE<br>MINNETRISTA, MN  55364 | Claim 000066B, Payment 100.00000% | 5600-000 | | $2,425.00 | $435,587.06 |
| 06/05/19 | 2317 | MARK AND CATHERINE WILSON<br>18815 TERRACE COURT<br>SARATOGA, CA  95070-5864 | Claim 000067B, Payment 100.00000% | 5600-004 | | $2,425.00 | $433,162.06 |
| 06/05/19 | 2318 | ADAN ABRAM<br>109 CATAWBA COURT<br>CHAPEL HILL, NC  27514 | Claim 000068B, Payment 100.00000% | 5600-000 | | $2,425.00 | $430,737.06 |
| 06/05/19 | 2319 | KEN BURCKHARDT<br>5 ROYAL JAMES DRIVE<br>HILTON HEAD ISLAND, SC  29926 | Claim 000069B, Payment 100.00000% | 5600-000 | | $2,425.00 | $428,312.06 |
| 06/05/19 | 2320 | JON AND SUSAN IVERSON<br>9616 YUKON CIRCLE SOUTH<br>BLOOMINGTON, MN  55438 | Claim 000072B, Payment 100.00000% | 5600-000 | | $2,425.00 | $425,887.06 |
| 06/05/19 | 2321 | MIKE SCHNUR<br>2416 MARCY AVENUE<br>EVANSTON, IL  60201-1808 | Claim 000076B, Payment 100.00000% | 5600-000 | | $2,425.00 | $423,462.06 |

Page Subtotals:                    $0.00        $26,675.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 08-46308 | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | |
| Case Name: VREP, LLLP | | Bank Name: Axos Bank | |
| | | Account Number/CD#: XXXXXX0062 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2322 | TOM AND SHARON AUTH<br>8 EVERGREEN ROAD<br>NORTH OAKS, MN  55127 | Claim 000077B, Payment<br>100.00000% | 5600-000 | | $2,425.00 | $421,037.06 |
| 06/05/19 | 2323 | BRAD AND KATHRYN MANDELL<br>14031 JERRIES DRIVE<br>SARATOGA, CA  95070 | Claim 000081B, Payment<br>100.00000% | 5600-000 | | $2,425.00 | $418,612.06 |
| 06/05/19 | 2324 | TIM AND JULIE RAINEY<br>5660 CHRISTMAS LAKE PT<br>EXCELSIOR, MN  55331 | Claim 000089B, Payment<br>100.00000% | 5600-000 | | $2,425.00 | $416,187.06 |
| 06/05/19 | 2325 | TODD AND CATHY WEEGAR<br>940 LAKE STREET<br>LIBERTYVILLE, IL  60048 | Claim 000092B, Payment<br>100.00000% | 5600-000 | | $2,425.00 | $413,762.06 |
| 06/05/19 | 2326 | THOMAS R DRISCOLL<br>70 UNION HILL RD<br>MADISON, NJ  07940 | Claim 000094B, Payment<br>100.00000% | 5600-000 | | $2,425.00 | $411,337.06 |
| 06/05/19 | 2327 | CHRIS AND MARGARET COWAN<br><br>3640 MAPLEWOOD AVE.<br>DALLAS TX 75205 | Claim 000099B, Payment<br>100.00000% | 5600-004 | | $2,425.00 | $408,912.06 |
| 06/05/19 | 2328 | JOEL AND AMY ANDERSON<br>6909 ST PATRICKS'<br>EDINA, MN  55439 | Claim 000100B, Payment<br>100.00000% | 5600-004 | | $2,425.00 | $406,487.06 |
| 06/05/19 | 2329 | NOEL AND MORAG DUNN<br>130 W 15TH STREET, APT PHB<br>NEW YORK, NY  10011 | Claim 000101B, Payment<br>100.00000% | 5600-004 | | $2,425.00 | $404,062.06 |
| 06/05/19 | 2330 | BRIAN AND CHERYL COUGHLIN<br>31104 ROXBURY PARK DRIVE<br>BAY VILLAGE, OH  44140 | Claim 000102B, Payment<br>100.00000% | 5600-000 | | $2,425.00 | $401,637.06 |
| 06/05/19 | 2331 | FRITZ AND HEIDI RIVERON<br>801 N 10TH STREET<br>WAUSAU, WI  54403 | Claim 000103B, Payment<br>100.00000% | 5600-004 | | $2,425.00 | $399,212.06 |
| 06/05/19 | 2332 | JUDITH L GALLO & BRUCE A GALLO<br>C/O MR JAY ZABEL<br>JAY ZABEL & ASSOCIATES, LTD<br>55 WEST MONROE STE 3950<br>CHICAGO, IL  60603 | Claim 000105B, Payment<br>100.00000% | 5600-000 | | $2,425.00 | $396,787.06 |

|  | Page Subtotals: | $0.00 | $26,675.00 |
|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name:  RANDALL L. SEAVER, TRUSTEE
Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX0062
  Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2333 | NANCY SHEPARD 53 PORTER PLACE MONTCLAIR, NJ  07042 | Claim 000109B, Payment 100.00000% | 5600-000 | | $2,425.00 | $394,362.06 |
| 06/05/19 | 2334 | CHRISTOPHER MCGHEE 12 SOUTH MOUNTAIN AVE 3 MONTCLAIR, NJ  07042 | Claim 000110B, Payment 100.00000% | 5600-000 | | $2,425.00 | $391,937.06 |
| 06/05/19 | 2335 | JIM AND PAM ROBERTS 2540 SHORELAND DR SOUTH SEATTLE WA  98144 | Claim 000115B, Payment 100.00000% | 5600-000 | | $2,425.00 | $389,512.06 |
| 06/05/19 | 2336 | MILES AND DENISE SCULLY TRUST 6463 CAMINO DE LA COSTA BLVD LA JOLLA CA 92037-6528 | Claim 000116A, Payment 100.00000% | 5600-004 | | $2,425.00 | $387,087.06 |
| 06/05/19 | 2337 | HEATHER MAWHINNEY 1564 BIRCHWOOD DRIVE CANADA MISSISSAUGA ONTARIO | Claim 000120B, Payment 100.00000% | 5600-000 | | $2,425.00 | $384,662.06 |
| 06/05/19 | 2338 | BRENT FELITTO 703 WALDEN ROAD WINNETKA, IL  60093 | Claim 000121B, Payment 100.00000% | 5600-004 | | $2,425.00 | $382,237.06 |
| 06/05/19 | 2339 | NEEL AND PEGGE JOHNSON 349 SALEM CHURCH ROAD SUNFISH LAKE, MN  55118 | Claim 000123B, Payment 100.00000% | 5600-000 | | $2,425.00 | $379,812.06 |
| 06/05/19 | 2340 | SCOTT AND SUSAN WEBBER 1025 LAURELWOOD CARMEL, IN  46032 | Claim 000124B, Payment 100.00000% | 5600-000 | | $2,425.00 | $377,387.06 |
| 06/05/19 | 2341 | PAM STEENLAND 950 LAGOON LANE S MANTOLOKING, NJ  08738 | Claim 000127B, Payment 100.00000% | 5600-000 | | $2,425.00 | $374,962.06 |
| 06/05/19 | 2342 | SCOTT BLAESING P O BOX 3281 WENATCHEE, WA  98807 | Claim 000128B, Payment 100.00000% | 5600-000 | | $2,425.00 | $372,537.06 |
| 06/05/19 | 2343 | DONALD R & LESLIE KATZ C/O COHN LIFLAND PERALMAN  HERMAN & KNOP PARK 80 PLAZA WEST ONE SADDLE BROOK, NJ  07663 | Claim 000129B, Payment 100.00000% | 5600-000 | | $2,425.00 | $370,112.06 |

Page Subtotals:                                $0.00        $26,675.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2344 | ANDY AND GRACE JUANG 455 FERNDALE ROAD NORTH WAYZATA, MN  55391 | Claim 000133B, Payment 100.00000% | 5600-000 | | $2,425.00 | $367,687.06 |
| 06/05/19 | 2345 | BRIAN BEDOL 31 EAGLE ROCK WAY MONTCLAIR, NJ  07042 | Claim 000134B, Payment 100.00000% | 5600-004 | | $2,425.00 | $365,262.06 |
| 06/05/19 | 2346 | NICK AND PAMELA HORN 1861 VIA ROMERO ALAMO, CA  94507 | Claim 000135B, Payment 100.00000% | 5600-000 | | $2,425.00 | $362,837.06 |
| 06/05/19 | 2347 | MITCH WHITEHEAD & KIM WILDMAN 4004 BATRIS COURT CALABASAS, CA  91302 | Claim 000139B, Payment 100.00000% | 5600-004 | | $2,425.00 | $360,412.06 |
| 06/05/19 | 2348 | BRUCE MCCLENNAN 50 LITTLE BAY LANE BRANDFORD, CT  06405 | Claim 000141B, Payment 100.00000% | 5600-004 | | $2,425.00 | $357,987.06 |
| 06/05/19 | 2349 | ERIC AND CLAUDIA BERG 456 RIDGEWOOD AVE GLEN RIDGE, NJ  07028 | Claim 000145B, Payment 100.00000% | 5600-000 | | $2,425.00 | $355,562.06 |
| 06/05/19 | 2350 | RONALD B LEE PO BOX 1658 24 BEAR HILL RD NEW MILFORD, CT  06776 | Claim 000146B, Payment 100.00000% | 5600-000 | | $2,425.00 | $353,137.06 |
| 06/05/19 | 2351 | STEVE AND KATHY CURTIS STEVEN P CURTIS TRUST 12588 N ANGELS GATE HIGHLAND, UT  84003 | Claim 000147B, Payment 100.00000% | 5600-000 | | $2,425.00 | $350,712.06 |
| 06/05/19 | 2352 | MIKE AND DONA ADCOCK 3701 NORTH HARRISON SHAWNEE, OK  74804 | Claim 000148B, Payment 100.00000% | 5600-000 | | $2,425.00 | $348,287.06 |
| 06/05/19 | 2353 | ERIC AND MARA MELUM 22 DELLWOOD AVENUE ST PAUL, MN  55110 | Claim 000149B, Payment 100.00000% | 5600-000 | | $2,425.00 | $345,862.06 |
| 06/05/19 | 2354 | STEVEN CANTERA KATHLEEN CANTERA 75-10TH AVE S NAPLES, FL  34102 | Claim 000150B, Payment 100.00000% | 5600-004 | | $2,425.00 | $343,437.06 |

| Page Subtotals: | $0.00 | $26,675.00 |
|---|---|---|

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308

Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565

For Period Ending: 12/29/2020

Trustee Name:  RANDALL L. SEAVER, TRUSTEE

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0062

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2355 | JAMES MARYLOU MCCANN 11 BONNIE HEIGHTS ROAD MANHASSET, NY  11030 | Claim 000151B, Payment 100.00000% | 5600-000 | | $2,425.00 | $341,012.06 |
| 06/05/19 | 2356 | MARK HAWKINS 4700 S MCCLINTOCK DR #160 TEMPE, AZ  85282 | Claim 000152B, Payment 100.00000% | 5600-000 | | $2,425.00 | $338,587.06 |
| 06/05/19 | 2357 | JOHN AND KIRSTEN RICE 18050 BEARPATH TRAIL EDEN PRAIRIE MN 55347 | Claim 000154B, Payment 100.00000% | 5600-000 | | $2,425.00 | $336,162.06 |
| 06/05/19 | 2358 | JAMES T AND SUZANNE FRANKLIN C/O JAMES T FRANKLIN ECOLAB 370 WABASHA ST PAUL, MN  55102 | Claim 000155B, Payment 100.00000% | 5600-004 | | $2,425.00 | $333,737.06 |
| 06/05/19 | 2359 | RODNEY BUCKWALTER 27 COUNTRY CLUB RD RIDGEFIELD, CT  06877 | Claim 000156B, Payment 100.00000% | 5600-004 | | $2,425.00 | $331,312.06 |
| 06/05/19 | 2360 | MARK AND NANCY NESS 17704 BEARPATH TRAIL EDEN PRAIRIE MN 55347 | Claim 000157B, Payment 100.00000% | 5600-000 | | $2,425.00 | $328,887.06 |
| 06/05/19 | 2361 | JOHN AND DIANE TERLATO 611 EAST WOODLAND ROAD LAKE FOREST, IL  60045 | Claim 000159B, Payment 100.00000% | 5600-000 | | $2,425.00 | $326,462.06 |
| 06/05/19 | 2362 | MARK KRAVITZ & HARRIET SEITLER 312 PROSPECT AVENUE HIGHLAND PARK, IL  60035 | Claim 000160B, Payment 100.00000% | 5600-000 | | $2,425.00 | $324,037.06 |
| 06/05/19 | 2363 | MARK AND JO OMLIE 6661 BEACH ROAD EDEN PRAIRIE MN 55344 | Claim 000161B, Payment 100.00000% | 5600-000 | | $2,425.00 | $321,612.06 |
| 06/05/19 | 2364 | ANTHONY AND HEATHER GRNAK 1584 BIRCHWOOD DRIVE CANADA MISSISSAUGA ONTARIO L5J1T6 | Claim 000162B, Payment 100.00000% | 5600-004 | | $2,425.00 | $319,187.06 |

Page Subtotals:        $0.00        $24,250.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2365 | CLAUDIA BERG 456 RIDGEWOOD AVENUE GLEN RIDGE 07028 | Claim 000164B, Payment 100.00000% | 5600-000 | | $2,425.00 | $316,762.06 |
| 06/05/19 | 2366 | PETER AND KRISTIN TAUNTON SNAP FITNESS INC 1181 HESSE FARM RD CHASKA, MN 55318 | Claim 000165B, Payment 100.00000% | 5600-000 | | $2,425.00 | $314,337.06 |
| 06/05/19 | 2367 | GENE AND BEV STORMS 9178 BRECKENRIDGE LANE EDEN PRAIRIE, MN 55347 | Claim 000166B, Payment 100.00000% | 5600-000 | | $2,425.00 | $311,912.06 |
| 06/05/19 | 2368 | JOEL AND JESSICA STEAD/OXLEY VENTURES LLLP 18346 NICKLAUS WAY EDEN PRAIRIE, MN 55347 | Claim 000167B, Payment 100.00000% | 5600-004 | | $2,425.00 | $309,487.06 |
| 06/05/19 | 2369 | DOMINICK AND MICHELLE PAGNI 103 CRANEFLY CT SUNSET, SC 29685 | Claim 000168B, Payment 100.00000% | 5600-004 | | $2,425.00 | $307,062.06 |
| 06/05/19 | 2370 | RANDY AND SARA HOGAN 2260 FOX STREET LONG LAKE, MN 55356 | Claim 000169B, Payment 100.00000% | 5600-004 | | $2,425.00 | $304,637.06 |
| 06/05/19 | 2371 | RUSSELL AND LOIS HAYNES 1702 RIVER OAKS RD ABILENE, TX 79605 | Claim 000170B, Payment 100.00000% | 5600-000 | | $2,425.00 | $302,212.06 |
| 06/05/19 | 2372 | WILLAIM AND AMY GRAHAM 62 DUNROBIN RICHARDSON, TX 75082 | Claim 000171B, Payment 100.00000% | 5600-000 | | $2,425.00 | $299,787.06 |
| 06/05/19 | 2373 | SEAN AND DIANA CASEY C/O INTRINZIA FAMILY OFFICE 80 SOUTH EIGHTH STREET SUITE 1725 MINNEAPOLIS, MN 55402 | Claim 000172B, Payment 100.00000% | 5600-000 | | $2,425.00 | $297,362.06 |
| 06/05/19 | 2374 | STEVEN AND ELIZABETH BURGESS TONJOURS PTNRS LLC 103 SOCIAL HALL AVE SALT LAKE CITY, UT 84111 | Claim 000173B, Payment 100.00000% | 5600-004 | | $2,425.00 | $294,937.06 |
| 06/05/19 | 2375 | DAVID BRIERTON 14715 11TH AVE N PLYMOUTH, MN 55447 | Claim 000174B, Payment 100.00000% | 5600-004 | | $2,425.00 | $292,512.06 |

Page Subtotals: $0.00 $26,675.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2376 | CAMERON AND ELIZABETH RITCHIE 128 HERITAGE ISLE RR #3 CANANDA DE WINTON ALBERTA T0L 0X0 | Claim 000175B, Payment 100.00000% | 5600-004 | | $2,425.00 | $290,087.06 |
| 06/05/19 | 2377 | ALEC AND ANNE MILNE 2014 SILVER PINES CIRCLE CANADA OTTAWA ONTARIO K1W1J6 | Claim 000176B, Payment 100.00000% | 5600-004 | | $2,425.00 | $287,662.06 |
| 06/05/19 | 2378 | MIKE AND JILL LOUGHLIN 210 NORTH BRUNER HINSDALE, IL  60521 | Claim 000177B, Payment 100.00000% | 5600-000 | | $2,425.00 | $285,237.06 |
| 06/05/19 | 2379 | PAUL AND CHERYL 10312 FOX RUN BAY WOODBURY, MN  55129 | Claim 000178B, Payment 100.00000% | 5600-004 | | $2,425.00 | $282,812.06 |
| 06/05/19 | 2380 | JOHN AND JILL BISHOP 558 LAKESHORE CIRCLE PO BOX 3 ANNANDALE, MN  55302 | Claim 000179B, Payment 100.00000% | 5600-000 | | $2,425.00 | $280,387.06 |
| 06/05/19 | 2381 | BRUCE AND KATE HOWARD HOW FUN INC LLC 14 OAKLEY DOWNS PLACE THE WOODLANDS, TX  77382 | Claim 000180B, Payment 100.00000% | 5600-000 | | $2,425.00 | $277,962.06 |
| 06/05/19 | 2382 | KEVIN TANNER 1107 CANAL DR CAROLINA BEACH, NC  28428 | Claim 000181B, Payment 100.00000% | 5600-000 | | $2,425.00 | $275,537.06 |
| 06/05/19 | 2383 | JERRY AND LORI RAPPAPORT JR 75 STATE STREET, 12TH FLOOR BOSTON, MA  02109 | Claim 000182B, Payment 100.00000% | 5600-000 | | $2,425.00 | $273,112.06 |
| 06/05/19 | 2384 | THOMAS EASTWOOD CLAIR NICHOLSON 3808 WESTCHESTER DR WACO, TX  76710 | Claim 000183B, Payment 100.00000% | 5600-004 | | $2,425.00 | $270,687.06 |
| 06/05/19 | 2385 | JIM WEICHERT 922 DOUGLAS RD MENDOTA HEIGHTS, MN  55118-3631 | Claim 000184B, Payment 100.00000% | 5600-000 | | $2,425.00 | $268,262.06 |
| 06/05/19 | 2386 | TIM WIELAND 10619 WATER LILY TERR WOODBURY, MN  55129 | Claim 000185B, Payment 100.00000% | 5600-000 | | $2,425.00 | $265,837.06 |

Page Subtotals:                              $0.00          $26,675.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | |
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2387 | DAVID AND TERYL SCHAWK C/O JAY ZABEL & ASSOCIATES LTD 55 W MONROE STE 3950 CHICAGO, IL  60603 | Claim 000187B, Payment 100.00000% | 5600-004 | | $2,425.00 | $263,412.06 |
| 06/05/19 | 2388 | DOUG AND LAURIE KRUHOEFFER 18470 BEARPATH TRAIL EDEN PRAIRIE, MN  55347 | Claim 000188B, Payment 100.00000% | 5600-000 | | $2,425.00 | $260,987.06 |
| 06/05/19 | 2389 | BILL SUTTER 445 E NORTH WATER ST #1102 CHICAGO, IL  60611 | Claim 000191B, Payment 100.00000% | 5600-000 | | $2,425.00 | $258,562.06 |
| 06/05/19 | 2390 | CHAD AND MICHELLE MCCLENNAN 4623 S ELLIS AVENUE CHICAGO, IL  60653 | Claim 000192B, Payment 100.00000% | 5600-004 | | $2,425.00 | $256,137.06 |
| 06/05/19 | 2391 | TOM AND JERRINE MITCHELL 245 COUNTRY CLUB DRIVE SAN GABRIEL, CA  91775 | Claim 000193B, Payment 100.00000% | 5600-004 | | $2,425.00 | $253,712.06 |
| 06/05/19 | 2392 | ARMEN KASABIAN 28 MEADOW LANE MANHASSET, NY  11030 | Claim 000196B, Payment 100.00000% | 5600-004 | | $2,425.00 | $251,287.06 |
| 06/05/19 | 2393 | CINDY WERNER 2284 FOURTH STREET WHITE BEAR LAKE, MN  55110 | Claim 000198B, Payment 100.00000% | 5600-000 | | $2,425.00 | $248,862.06 |
| 06/05/19 | 2394 | ANTHONY GABRIEL CAYENNE LLC 328 16TH ST MANHATAN BEACH, CA  90266 | Claim 000205B, Payment 100.00000% | 5600-000 | | $2,425.00 | $246,437.06 |
| 06/05/19 | 2395 | FRANCHISE TAX BOARD * BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Claim 000207B, Payment 100.00000% | 5800-000 | | $800.00 | $245,637.06 |
| 06/05/19 | 2396 | ROBERT AND MARCI TOPPER 9 HAMBLETONIAN DRIVE COTTS NECK, NJ  07722-2121 | Claim 000209C, Payment 100.00000% | 5600-000 | | $4,850.00 | $240,787.06 |

| | | Page Subtotals: | | | $0.00 | $25,050.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2397 | CDW CORPORATION<br><br>C/O RECEIVABLE MANAGEMENT SVCS<br>PO BOX 5126<br>TIMONIUM MD 21094 | Claim 000001, Payment 0.52333% | 7100-004 | | $32.27 | $240,754.79 |
| 06/05/19 | 2398 | INTERCALL<br>ATTN MELODY LOHR<br>11808 MIRACLE HILLS DR<br>OMAHA, NE 68154 | Claim 000001C, Payment 0.52335% | 7100-000 | | $17.49 | $240,737.30 |
| 06/05/19 | 2399 | WARREN TAYLOR<br><br>101 22 81ST STREET<br>OZONE PARK NY 11416 | Claim 000002, Payment 0.52331% | 7100-000 | | $37.58 | $240,699.72 |
| 06/05/19 | 2400 | MARK AND SUSAN LACEK<br><br>4348 FREMONT AVE S<br>MINNEAPOLIS MN 55409 | Claim 000003A, Payment 0.52337% | 7100-004 | | $1,426.57 | $239,273.15 |
| 06/05/19 | 2401 | GORDON AND PAM PARKER<br>25 DOWNING STREET, BLDG 2<br>PENTHOUSE 1<br>DENVER, CO 80218-3467 | Claim 000005B, Payment 0.52337% | 7100-000 | | $2,068.66 | $237,204.49 |
| 06/05/19 | 2402 | ARIZONA PROPANE CO<br><br>P O BOX 3629<br>SCOTTSDALE AZ 85271 3629 | Claim 000006, Payment 0.52332% | 7100-004 | | $8.09 | $237,196.40 |
| 06/05/19 | 2403 | KENFROOT<br><br>33 FAYERWEATHER STREET<br>CAMBRIDGE MA 02138 | Claim 000010, Payment 0.52337% | 7100-000 | | $2,067.30 | $235,129.10 |
| 06/05/19 | 2404 | A PERFECT SHINE<br><br>P O BOX 15236<br>SAN DIEGO CA 92175 | Claim 000011, Payment 0.52337% | 7100-000 | | $59.80 | $235,069.30 |
| 06/05/19 | 2405 | CORPORATE TECHNOLOGIES LLC<br><br>2000-44TH ST SW STE 100<br>FARGO ND 58103 | Claim 000012, Payment 0.52334% | 7100-000 | | $14.35 | $235,054.95 |

Page Subtotals: $0.00 $5,732.11

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2406 | WORLDWIDE EXPRESS<br><br>505 N. HIGHWAY 169<br>SUITE 475<br>PLYMOUTH MN 55441 | Claim 000014, Payment 0.52344% | 7100-004 | | $17.59 | $235,037.36 |
| 06/05/19 | 2407 | HAWAII ELECTRIC LIGHT CO INC<br><br>P O BOX 909<br>HONOLULU HI 96808 0909 | Claim 000016, Payment 0.52343% | 7100-000 | | $24.53 | $235,012.83 |
| 06/05/19 | 2408 | KELLY WORLDWIDE INC<br><br>5595 CHRISTMAS LAKE POINT<br>SHOREWOOD MN 55331 | Claim 000017, Payment 0.52333% | 7100-004 | | $31.40 | $234,981.43 |
| 06/05/19 | 2409 | CASTLE KEEPERS OF CHARLESTON<br><br>P O BOX 70697<br>NORTH CHARLESTON SC 29415 | Claim 000019, Payment 0.52334% | 7100-000 | | $38.94 | $234,942.49 |
| 06/05/19 | 2410 | FRESH COLOR PRESS<br><br>7625 GOLDEN TRIANGLE DR<br>SUITE C<br>EDEN PRAIRIE MN 55344 3700 | Claim 000020, Payment 0.52337% | 7100-000 | | $86.30 | $234,856.19 |
| 06/05/19 | 2411 | BERKELEY ELECTRIC COOPERATIVE INC<br><br>P O BOX 1234<br>MONCKS CORNER SC 29461-1234 | Claim 000021, Payment 0.52360% | 7100-000 | | $5.38 | $234,850.81 |
| 06/05/19 | 2412 | ANDY REISINGER<br><br>10879 MOLLINGTON LN<br>RICHMOND VA 23238-3537 | Claim 000022A, Payment 0.52337% (22-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $2,080.78 | $232,770.03 |
| 06/05/19 | 2413 | TIMOTHY E AND CAROLINE A TWARDZIK<br><br>200 BUTLER ROAD<br>FRACKVILLE PA 17931-2014 | Claim 000023A, Payment 0.52337% (23-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,054.61 | $230,715.42 |

Page Subtotals: $0.00 $4,339.53

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-46308 | |
| Case Name: VREP, LLLP | |
| | |
| | |
| Taxpayer ID No: XX-XXX8565 | |
| For Period Ending: 12/29/2020 | |

| | |
|---|---|
| Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Bank Name: Axos Bank | |
| Account Number/CD#: XXXXXX0062 | |
| Checking Account | |
| Blanket Bond (per case limit): $48,378,000.00 | |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2414 | MCFARLAND CAHILL COMM<br><br>4769 DAKOTA STREET<br>SUITE 2<br>PRIOR LAKE MN 55372 | Claim 000026, Payment 0.52334% | 7100-004 | | $85.37 | $230,630.05 |
| 06/05/19 | 2415 | STEVE AND KRISTIN DARK<br><br>27366 WINDING WAY<br>MALIBU CA 90265 | Claim 000027A, Payment 0.52337% | 7100-004 | | $1,764.14 | $228,865.91 |
| 06/05/19 | 2416 | BOARD MEMBER INC<br><br>P O BOX 3468<br>BRENTWOOD TN 37024 3468 | Claim 000030, Payment 0.52333% | 7100-004 | | $47.10 | $228,818.81 |
| 06/05/19 | 2417 | AMBASSADOR PRESS INC<br><br>1400 WASHINGTON AVE NO<br>MINNEAPOLIS MN 55411 | Claim 000031, Payment 0.52338% | 7100-000 | | $79.04 | $228,739.77 |
| 06/05/19 | 2418 | FUSSA MAINT<br><br>WILFREDO RAMOS PEREZ<br>129 SE 19TH TERRACE<br>CAPE CORAL FL 33990 | Claim 000032, Payment 0.52349% | 7100-000 | | $5.82 | $228,733.95 |
| 06/05/19 | 2419 | ALAN HARDIN JR &<br><br>DELORSE HARDIN<br>6214 MIMOSA LANE<br>DALLAS TX 75230 | Claim 000033A, Payment 0.52337% (33-2)  SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,949.93 | $226,784.02 |
| 06/05/19 | 2420 | NEWSMARKETS LLC<br><br>800 BOYLSTON STREET<br>SUITE 402<br>BOSTON MA 02199 | Claim 000034, Payment 0.52338% | 7100-004 | | $116.83 | $226,667.19 |
| 06/05/19 | 2421 | DAVID SCHAWK<br>1089 GLENCREST DR<br>BARRINGTON, IL  60010 | Claim 000035B, Payment 0.52337% | 7100-000 | | $1,819.09 | $224,848.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 168)* | | Page Subtotals: | | | $0.00 | $5,867.32 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2422 | RANDI HABERKORN & JONATHAN GLASSMAN 12 HAMPTON RD SCARSDALE NY 10583 | Claim 000036A, Payment 0.52337% | 7100-004 | | $2,054.61 | $222,793.49 |
| 06/05/19 | 2423 | WILLIAM AND REBECCA KRUEGER 14402 BRIAR ST LEAWOOD KS 66224-3750 | Claim 000037A, Payment 0.52337% | 7100-004 | | $2,054.61 | $220,738.88 |
| 06/05/19 | 2424 | TKJ PROPERTIES LLC 7109 ANTRIM COURT EDINA MN 55439 | Claim 000038, Payment 0.52337% EQUITY INTEREST | 7100-004 | | $1,962.62 | $218,776.26 |
| 06/05/19 | 2425 | WESLLYN & MAYNE LLC 5025 STRATHMOE TERRACE COLLEYVILLE TX 76034 | Claim 000039, Payment 0.52338% | 7100-000 | | $131.53 | $218,644.73 |
| 06/05/19 | 2426 | LUXURY RIDE NYC LLC BORISLAV GACHEVSKI 3162 29TH ST STE 6M ASTORIA NY 11106 | Claim 000040, Payment 0.52342% | 7100-004 | | $32.59 | $218,612.14 |
| 06/05/19 | 2427 | BRUCE J AND LISA A PARADIS 12530 BEACH CIRCLE EDEN PRAIRIE MN 55344 ATTN BRUCE PARADIS | Claim 000041A, Payment 0.52337% (41-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,688.25 | $216,923.89 |
| 06/05/19 | 2428 | BALGAS 3506 PROSPECT AVE NAPLES FL 34104 3722 | Claim 000042, Payment 0.52300% | 7100-000 | | $8.39 | $216,915.50 |
| 06/05/19 | 2429 | MAID BRIGADE OF ARIZONA 15810 N CAVE CREEK ROAD SUITE 4 PHOENIX AZ 85032 | Claim 000043, Payment 0.52338% | 7100-004 | | $83.97 | $216,831.53 |

Page Subtotals:                    $0.00            $8,016.57

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2430 | ROCKY MOUNTAIN POWER<br><br>PO BOX 25308<br>SALT LAKE CITY UT 84125-0308 | Claim 000045, Payment 0.52333% | 7100-000 | | $5.47 | $216,826.06 |
| 06/05/19 | 2431 | BLUE FLAME GAS<br><br>P O BOX 97<br>JOHNS ISLAND SC 29457-0097 | Claim 000046, Payment 0.52345% | 7100-004 | | $7.11 | $216,818.95 |
| 06/05/19 | 2432 | MIKE AND DINA FINK<br><br>2044 HARTS LANE<br>CONSHOHOCKEN PA 19428-2415 | Claim 000047A, Payment 0.52337% | 7100-004 | | $1,949.93 | $214,869.02 |
| 06/05/19 | 2433 | MICHAEL AND JULIE HOLTE<br><br>517 MEADOW LANE<br>BENSON MN 56215 | Claim 000048A, Payment 0.52337% (48-2)  SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,015.35 | $212,853.67 |
| 06/05/19 | 2434 | BRENT E SAUNDERS, MD<br><br>4613 E GLADE CIRCLE<br>MESA AZ 85206 | Claim 000049A, Payment 0.52337% | 7100-004 | | $2,133.11 | $210,720.56 |
| 06/05/19 | 2435 | FOUR OWLS FAMILY PARTNERS LTD<br><br>PJIL HUNKE<br>505 E NEWPORT LN<br>MCALLEN TX 78501 | Claim 000050A, Payment 0.52337% | 7100-004 | | $1,819.09 | $208,901.47 |
| 06/05/19 | 2436 | VALERIE K & TIMOTHY E DOHERTY<br><br>11039 BELL OAKS ESTATE ROAD<br>EDEN PRAIRIE MN 55347 | Claim 000051A, Payment 0.52337% | 7100-000 | | $1,857.23 | $207,044.24 |
| 06/05/19 | 2437 | STEPHEN AND MARGARET GADIENT<br><br>809 LINCOLN AVENUE<br>ST. PAUL MN 55105 | Claim 000052A, Payment 0.52337% | 7100-000 | | $1,706.57 | $205,337.67 |
| 06/05/19 | 2438 | JOHN AND ANNETTE WHALEY<br><br>1978 SUMMIT AVE.<br>ST. PAUL MN 55105 | Claim 000053A, Payment 0.52337% | 7100-004 | | $1,964.72 | $203,372.95 |

Page Subtotals:                                          $0.00          $13,458.58

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Trustee Name:  RANDALL L. SEAVER, TRUSTEE
Bank Name:  Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2439 | PITNEY BOWES CREDIT CORPORATION<br><br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361 | Claim 000054, Payment 0.52308% | 7100-000 | | $5.47 | $203,367.48 |
| 06/05/19 | 2440 | ALD AUTOMOTIVE INC<br><br>P O BOX 44009<br>MADISON WI 53744 4009 | Claim 000055, Payment 0.52334% | 7100-004 | | $81.22 | $203,286.26 |
| 06/05/19 | 2441 | FURNITURELAND SOUTH INC<br><br>5635 RIVERDALE DRIVE<br>P O BOX 1550<br>JAMESTOWN NC 27282 1550<br>ATTN LAW DEPT | Claim 000056, Payment 0.52340% | 7100-004 | | $99.38 | $203,186.88 |
| 06/05/19 | 2442 | SHELLEY PHILLIPS<br><br>209 SOUTH MOUNTAIN AVENUE<br>MONTCLAIR NJ 07042 | Claim 000057A, Payment 0.52337% (57-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,819.09 | $201,367.79 |
| 06/05/19 | 2443 | KATHRYN MANDELL<br>14031 JERRIES DRIVE<br>SAROTOGA CA 95070 | Claim 000058A, Payment 0.52336% | 7100-000 | | $1,295.72 | $200,072.07 |
| 06/05/19 | 2444 | LISA CAVENDER<br>HISBISCUS VILLA, CHALK SOUND R<br>TURKS AND CAICOS ISLANDS<br>PROVIDENCIALES | Claim 000059A, Payment 0.52337% | 7100-004 | | $2,054.61 | $198,017.46 |
| 06/05/19 | 2445 | MIKE AND DEBORAH DEVINE<br><br>3 BRIDLE COURT<br>BURR RIDGE IL 60527 | Claim 000060A, Payment 0.52337% | 7100-004 | | $2,211.62 | $195,805.84 |
| 06/05/19 | 2446 | GLOBAL LIMOUSINE & TOWN CAR<br><br>5241 E BECK LANE<br>SCOTTSDALE AZ 85254 | Claim 000061, Payment 0.52330% | 7100-000 | | $32.57 | $195,773.27 |
| 06/05/19 | 2447 | MARY HICKS<br>31 COUNTRY CLUB ROAD<br>RIDGEFIELD CT 06877 | Claim 000063A, Payment 0.52337% (63-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $2,015.36 | $193,757.91 |

Page Subtotals: $0.00   $9,615.04

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-46308 | | Trustee Name:  RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | | Bank Name:  Axos Bank |
| | | Account Number/CD#:  XXXXXX0062 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2448 | MARVIN H EVERETT & JOAN K EVERETT<br><br>4452 3RD ST LANE NW HICKORY NC 28601 | Claim 000064A, Payment 0.52337% (64-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,015.35 | $191,742.56 |
| 06/05/19 | 2449 | NPD REAL ESTATE HOLDING CO LLC<br><br>ATTN GERALD L TROOIEN C/O JLT GROUP INC 10 RIVER PARK PLAZA STE 800 ST PAUL MN 55107 | Claim 000065A, Payment 0.52337% | 7100-004 | | $1,295.73 | $190,446.83 |
| 06/05/19 | 2450 | MICHAEL AND SHEILA SEATS<br><br>5940 HARDSCRABBLE CIRCLE MINNETRISTA MN 55364 | Claim 000066A, Payment 0.52337% (66-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,155.95 | $188,290.88 |
| 06/05/19 | 2451 | MARK AND CATHERINE WILSON<br><br>18815 TERRACE COURT SARATOGA CA 95070-5864 | Claim 000067A, Payment 0.52336% (67-2) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,295.72 | $186,995.16 |
| 06/05/19 | 2452 | ADAM ABRAM<br><br>109 CATAWBA COURT CHAPEL HILL NC 27514 | Claim 000068A, Payment 0.52337% | 7100-000 | | $2,054.61 | $184,940.55 |
| 06/05/19 | 2453 | KEN BURCKHARDT<br><br>5 ROYAL JAMES DRIVE HILTON HEAD ISLA SC 29926 | Claim 000069A, Payment 0.52337% (69-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $2,054.61 | $182,885.94 |
| 06/05/19 | 2454 | JON AND SUSAN IVERSON<br><br>9616 YUKON CIRCLE SOUTH BLOOMINGTON MN 55438 | Claim 000072A, Payment 0.52337% | 7100-000 | | $2,070.87 | $180,815.07 |
| 06/05/19 | 2455 | ROBERT SENKLER<br><br>2531 MANITOU ISLAND WHITE BEAR LAKE MN 55110 | Claim 000074, Payment 0.52337% | 7100-004 | | $4,268.14 | $176,546.93 |

| | | | Page Subtotals: | | $0.00 | $17,210.98 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308

Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565

For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0062

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2456 | WORLDWIDE EXPRESS<br><br>FUSION PARTNERS LLC<br>505 N HWY 169 STE 475<br>MPLS MN 55441-4677 | Claim 000075, Payment 0.52344% | 7100-004 | | $17.59 | $176,529.34 |
| 06/05/19 | 2457 | MIKE SCHNUR<br><br>2416 MARCY AVENUE<br>EVANSTON IL 60201-1808 | Claim 000076A, Payment 0.52337% | 7100-000 | | $1,761.27 | $174,768.07 |
| 06/05/19 | 2458 | TOM AND SHARON AUTH<br><br>8 EVERGREEN ROAD<br>NORTH OAKS MN 55127 | Claim 000077A, Payment 0.52337% | 7100-000 | | $2,917.90 | $171,850.17 |
| 06/05/19 | 2459 | BRAD AND KATHRYN MANDELL<br><br>14031 JERRIES DRIVE<br>SAROTOGA CA 95070 | Claim 000081A, Payment 0.52336% (81-2) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,295.72 | $170,554.45 |
| 06/05/19 | 2460 | AVENTURA WORLDWIDE TRANSPORTAT<br><br>P O BOX 80 0146<br>AVENTURA FL 33280 | Claim 000087, Payment 0.52331% | 7100-000 | | $30.73 | $170,523.72 |
| 06/05/19 | 2461 | TIM AND JULIE RAINEY<br><br>5660 CHRISTMAS LAKE PT.<br>EXCELSIOR MN 55331 | Claim 000089A, Payment 0.52337% (89-1) SEE PROOF OF CLAIM. | 7100-000 | | $1,819.09 | $168,704.63 |
| 06/05/19 | 2462 | TODD AND CATHY WEEGAR<br><br>940 LAKE STREET<br>LIBERTYVILLE IL 60048 | Claim 000092A, Payment 0.52337% (92-2) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,084.05 | $166,620.58 |
| 06/05/19 | 2463 | THOMAS R DRISCOLL<br><br>70 UNION HILL RD<br>MADISON NJ 07940 | Claim 000094, Payment 0.52337% (94-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,016.66 | $164,603.92 |

Page Subtotals:                    $0.00          $11,943.01

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  08-46308
Case Name:  VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name:  RANDALL L. SEAVER, TRUSTEE
Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2464 | HARRY P HOOPIS<br><br>C/O KIM R DENKEWALTER<br>5215 OLD ORCHARD RD<br>STE 1010<br>SKOKIE IL 60077 | Claim 000095A, Payment 0.52337% | 7100-004 | | $5,634.85 | $158,969.07 |
| 06/05/19 | 2465 | ANDREA HAYHURST<br><br>1602 FAIRFIELD ROAD<br>YARDLEY PA 19067 | Claim 000096, Payment 0.52350% | 7100-000 | | $15.32 | $158,953.75 |
| 06/05/19 | 2466 | FLORIDA POWER & LIGHT COMPANY<br><br>PO BOX 025209<br>MIAMI FL 33102-5209 | Claim 000097, Payment 0.52325% | 7100-000 | | $27.54 | $158,926.21 |
| 06/05/19 | 2467 | CHRIS AND MARGARET COWAN<br><br>3640 MAPLEWOOD AVE.<br>DALLAS TX 75205 | Claim 000099A, Payment 0.52337% | 7100-004 | | $2,015.35 | $156,910.86 |
| 06/05/19 | 2468 | JOEL AND AMY ANDERSON<br><br>6909 ST. PATRICKS<br>EDINA MN 55439 | Claim 000100A, Payment 0.52337% | 7100-004 | | $1,426.57 | $155,484.29 |
| 06/05/19 | 2469 | NOEL AND MORAG DUNN<br><br>130 W 15TH STREET, APT. PHB<br>NEW YORK NY 10011 | Claim 000101A, Payment 0.52337% | 7100-004 | | $1,819.09 | $153,665.20 |
| 06/05/19 | 2470 | BRIAN AND CHERYL COUGHLIN<br><br>31104 ROXBURY PARK DRIVE<br>BAY VILLAGE OH 44140 | Claim 000102A, Payment 0.52337% | 7100-000 | | $2,054.61 | $151,610.59 |
| 06/05/19 | 2471 | FRITZ AND HEIDI RIVERON<br><br>801 N. 10TH ST.<br>WAUSAU WI 54403 | Claim 000103A, Payment 0.52337% (103-2)  SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,688.25 | $149,922.34 |
| 06/05/19 | 2472 | THE DRIVER PROVIDER<br><br>3439 S 40TH ST<br>PHOENIX AZ 85040 | Claim 000104, Payment 0.52343% | 7100-000 | | $6.42 | $149,915.92 |

Page Subtotals:                    $0.00          $14,688.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2473 | JUDITH L GALLO & BRUCE A GALLO<br><br>C/O MR JAY ZABEL<br>JAY ZABEL & ASSOCIATES LTD<br>55 WEST MONROE STE 3950<br>CHICAGO IL 60603 | Claim 000105A, Payment 0.52337% | 7100-000 | | $1,819.09 | $148,096.83 |
| 06/05/19 | 2474 | DONE TEAM CORP<br><br>7900 HARBOR ISLAND DRIVE<br>SUITE 1009<br>NORTH BAY VILLAG FL 33141 | Claim 000106, Payment 0.52342% | 7100-004 | | $39.80 | $148,057.03 |
| 06/05/19 | 2475 | NANCY SHEPARD<br><br>53 PORTER PLACE<br>MONTCLAIR NJ 07042 | Claim 000109A, Payment 0.52337% | 7100-000 | | $1,819.09 | $146,237.94 |
| 06/05/19 | 2476 | CHRISTOPHER MCGHEE<br><br>12 SOUTH MOUNTAIN AVE #3<br>MONTCLAIR NJ 07042 | Claim 000110A, Payment 0.52337% | 7100-000 | | $1,819.09 | $144,418.85 |
| 06/05/19 | 2477 | KIERSTEN HEGNA<br><br>4840 FORESTVIEW LANE N<br>PLYMOUTH MN 55442 | Claim 000111, Payment 0.52337% | 7100-000 | | $523.37 | $143,895.48 |
| 06/05/19 | 2478 | ORGANIC HOUSEKEEPERS<br><br>P O BOX 18089<br>AVON CO 81620 | Claim 000113, Payment 0.52325% | 7100-004 | | $15.41 | $143,880.07 |
| 06/05/19 | 2479 | JIM AND PAM ROBERTS<br><br>2540 SHORELAND DR. SOUTH<br>SEATTLE WA 98144 | Claim 000115A, Payment 0.52337% | 7100-000 | | $1,688.25 | $142,191.82 |
| 06/05/19 | 2480 | MILES AND DENISE SCULLY TRUST<br><br>6463 CAMINO DE LA COSTA BLVD<br>LA JOLLA CA 92037-6528 | Claim 000116B, Payment 0.52337% | 7100-004 | | $2,172.36 | $140,019.46 |
| 06/05/19 | 2481 | COLLIER DRY CLEANING & LAUNDRY<br><br>430 PALM VIEW COURT<br>NAPLES FL 34110 | Claim 000117, Payment 0.52322% | 7100-004 | | $16.56 | $140,002.90 |

| | | | Page Subtotals: | | $0.00 | $9,913.02 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 175)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2482 | HEATHER MAWHINNEY<br>1564 BIRCHWOOD DRIVE<br>CANADA<br>MISSISSAUGA ONTARIO L5J1T6 | Claim 000120A, Payment 0.52337% | 7100-000 | | $976.01 | $139,026.89 |
| 06/05/19 | 2483 | BRENT FELITTO<br>703 WALDEN ROAD<br>WINNETKA IL 60093 | Claim 000121A, Payment 0.52337% | 7100-004 | | $2,054.61 | $136,972.28 |
| 06/05/19 | 2484 | NEEL AND PEGGE JOHNSON<br><br>349 SALEM CHURCH ROAD<br>SUNFISH LAKE MN 55118 | Claim 000123A, Payment 0.52337% (123-1) Membership interest     purchase deposit | 7100-000 | | $1,426.57 | $135,545.71 |
| 06/05/19 | 2485 | SCOTT AND SUSAN WEBBER<br><br>1025 LAURELWOOD<br>CARMEL IN 46032 | Claim 000124A, Payment 0.52337% | 7100-000 | | $1,819.09 | $133,726.62 |
| 06/05/19 | 2486 | FREDRICKSON & BYRON PA<br><br>200 SOUTH SIXTH STREET<br>SUITE 4000<br>MINNEAPOLIS MN 55402 1425 | Claim 000126, Payment 0.52337% | 7100-000 | | $53.64 | $133,672.98 |
| 06/05/19 | 2487 | PAM STEENLAND<br>950 LAGOON LANE S<br>MANTOLOKING NJ 08738-1710 | Claim 000127A, Payment 0.52337% | 7100-000 | | $2,113.22 | $131,559.76 |
| 06/05/19 | 2488 | SCOTT BLAESING<br>P.O. BOX 3281<br>WENATCHEE WA 98807 | Claim 000128A, Payment 0.52337% | 7100-000 | | $1,819.09 | $129,740.67 |
| 06/05/19 | 2489 | DONALD R KATZ & LESLIE LARSON KATZ<br><br>C/O COHN LIFLAND PERALMAN HERMANN & KNOP<br>PARK 80 PLAZA WEST ONE<br>SADDLE BROOK NJ 07663 | Claim 000129A, Payment 0.52337% | 7100-000 | | $1,426.57 | $128,314.10 |
| 06/05/19 | 2490 | CORPORATE TECHNOLOGIES, LLC<br><br>C/O DANIEL ROSEDAHL<br>16305 36TH AVE N.<br>SUITE 100<br>PLYMOUTH MN 55446-4285 | Claim 000132, Payment 0.52334% | 7100-000 | | $14.35 | $128,299.75 |

| | | | Page Subtotals: | | $0.00 | $11,703.15 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name:  RANDALL L. SEAVER, TRUSTEE
Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2491 | ANDY AND GRACE JUANG<br><br>455 FERNDALE ROAD NORTH<br>WAYZATA MN 55391 | Claim 000133A, Payment 0.52337% | 7100-000 | | $1,949.93 | $126,349.82 |
| 06/05/19 | 2492 | BRIAN BEDOL<br><br>31 EAGLE ROCK WAY<br>MONTCLAIR NJ 07042 | Claim 000134, Payment 0.52337% (134-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,426.57 | $124,923.25 |
| 06/05/19 | 2493 | NICK AND PAMELA HORN<br><br>1651 VIA ROMERO<br>ALAMO CA 94507 | Claim 000135A, Payment 0.52337% | 7100-000 | | $1,426.57 | $123,496.68 |
| 06/05/19 | 2494 | AMERICAN EXPRESS BANK FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Claim 000138, Payment 0.52337% | 7100-000 | | $41.10 | $123,455.58 |
| 06/05/19 | 2495 | MITCH WHITEHEAD & KIM WILDMAN<br>4004 BATRIS COURT<br>CALABASAS CA 91302 | Claim 000139A, Payment 0.52337% (139-2)  SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $2,054.61 | $121,400.97 |
| 06/05/19 | 2496 | BRUCE MCCLENNAN<br>50 LITTLE BAY LANE<br>BRANDFORD CT 06405 | Claim 000141A, Payment 0.52337% | 7100-004 | | $837.78 | $120,563.19 |
| 06/05/19 | 2497 | SHERPAREPORT LLC<br>117 PROSPECT STREET<br>WEST NEWTON MA 02465 | Claim 000142, Payment 0.52340% | 7100-000 | | $55.84 | $120,507.35 |
| 06/05/19 | 2498 | ENVENTIS TELECOM INC<br>ATTN A R SPECIALIST<br>P O BOX 3248<br>MANKATO MN 56002 3248 | Claim 000143, Payment 0.52336% | 7100-000 | | $37.28 | $120,470.07 |
| 06/05/19 | 2499 | IRONWOOD HOA INC<br>C O RESORTS WEST<br>4343 N HWY 224 STE 203<br>PARK CITY UT 84098 | Claim 000144, Payment 0.52320% | 7100-004 | | $25.48 | $120,444.59 |
| 06/05/19 | 2500 | ERIC AND CLAUDIA BERG<br>456 RIDGEWOOD AVENUE<br>GLEN RIDGE NJ 07028 | Claim 000145A, Payment 0.52337% | 7100-000 | | $1,819.09 | $118,625.50 |

Page Subtotals:                    $0.00        $9,674.25

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2501 | RONALD B LEE<br>PO BOX 1658<br>24 BEAR HILL RD<br>NEW MILFORD CT 06776 | Claim 000146A, Payment 0.52337% | 7100-000 | | $2,054.61 | $116,570.89 |
| 06/05/19 | 2502 | STEVE AND KATHY CURTIS<br>STEVEN P CURTIS TRUST<br>12588 N ANGELS GATE<br>HIGHLAND UT 84003 | Claim 000147A, Payment 0.52337% | 7100-000 | | $2,054.61 | $114,516.28 |
| 06/05/19 | 2503 | MIKE AND DONA ADCOCK<br>3701 NORTH HARRISON<br>SHAWNEE OK 74804 | Claim 000148A, Payment 0.52336% | 7100-000 | | $2,054.60 | $112,461.68 |
| 06/05/19 | 2504 | ERIC AND MARA MELUM<br>22 DELLWOOD AVENUE<br>ST. PAUL MN 55110 | Claim 000149A, Payment 0.52337% | 7100-000 | | $2,054.61 | $110,407.07 |
| 06/05/19 | 2505 | STEVEN CANTERA<br>KATHLEEN CANTERA<br>75-10TH AVE S<br>NAPLES FL 34102 | Claim 000150A, Payment 0.52337% | 7100-004 | | $1,957.78 | $108,449.29 |
| 06/05/19 | 2506 | JAMES MARYLOU MCCANN<br>11 BONNIE HEIGHTS ROAD<br>MANHASSET NY 11030 | Claim 000151A, Payment 0.52337% | 7100-000 | | $1,949.93 | $106,499.36 |
| 06/05/19 | 2507 | MARK HAWKINS<br>4700 S MCCLINTOCK DR #160<br>TEMPE AZ 85282 | Claim 000152A, Payment 0.52337% | 7100-000 | | $2,091.24 | $104,408.12 |
| 06/05/19 | 2508 | JOHN AND KIRSTEN RICE<br>18050 BEARPATH TRAIL<br>EDEN PRAIRIE MN 55347 | Claim 000154A, Payment 0.52337% | 7100-000 | | $2,054.61 | $102,353.51 |
| 06/05/19 | 2509 | JAMES T AND SUZANNE FRANKLIN<br>C/O JAMES T FRANKLIN<br>ECOLAB<br>370 WABASHA<br>ST PAUL MN 55102 | Claim 000155A, Payment 0.52337% (155-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,819.09 | $100,534.42 |
| 06/05/19 | 2510 | RODNEY BUCKWALTER<br>27 COUNTRY CLUB RD<br>RIDGEFIELD CT 06877 | Claim 000156A, Payment 0.52337% | 7100-004 | | $1,819.09 | $98,715.33 |
| 06/05/19 | 2511 | MARK AND NANCY NESS<br>17704 BEARPATH TRAIL<br>EDEN PRAIRIE MN 55347 | Claim 000157A, Payment 0.52337% | 7100-000 | | $1,819.09 | $96,896.24 |

Page Subtotals:                $0.00        $21,729.26

UST Form 101-7-TDR (10/1/2010) *(Page: 178)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308

Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565

For Period Ending: 12/29/2020

Trustee Name:  RANDALL L. SEAVER, TRUSTEE

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0062

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2512 | ADVANTAGE MARKETING INC 8717 BEARD ROAD BLOOMINGTON MN 55431 1532 | Claim 000158, Payment 0.52333% | 7100-000 | | $42.33 | $96,853.91 |
| 06/05/19 | 2513 | JOHN AND DIANE TERLATO 611 EAST WOODLAND ROAD LAKE FOREST IL 60045 | Claim 000159A, Payment 0.52337% | 7100-000 | | $2,090.33 | $94,763.58 |
| 06/05/19 | 2514 | MARC KRAVITZ & HARRIET SEITLER 312 PROSPECT AVENUE HIGHLAND PARK IL 60035 | Claim 000160A, Payment 0.52337% | 7100-000 | | $706.94 | $94,056.64 |
| 06/05/19 | 2515 | MARK AND JO OMLIE 6661 BEACH ROAD EDEN PRAIRIE MN 55344 | Claim 000161A, Payment 0.52337% | 7100-000 | | $2,054.61 | $92,002.03 |
| 06/05/19 | 2516 | ANTHONY AND HEATHER GRNAK 1584 BIRCHWOOD DRIVE CANADA MISSISSAUGA ONTARIO L5J1T6 | Claim 000162A, Payment 0.52337% | 7100-004 | | $1,989.19 | $90,012.84 |
| 06/05/19 | 2517 | CLAUDIA BERG 456 RIDGEWOOD AVENUE GLEN RIDGE 07028 | Claim 000164A, Payment 0.52337% | 7100-000 | | $1,819.09 | $88,193.75 |
| 06/05/19 | 2518 | PETER AND KRISTIN TAUNTON/SNAP FITN /SNAP FITNESS INC 1181 HESSE FARM RD CHASKA MN 55318 | Claim 000165A, Payment 0.52337% (165-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,792.92 | $86,400.83 |
| 06/05/19 | 2519 | GENE AND BEV STORMS 9178 BRECKENRIDGE LANE EDEN PRAIRIE MN 55347 | Claim 000166A, Payment 0.52337% (166-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,819.09 | $84,581.74 |
| 06/05/19 | 2520 | JOEL AND JESSICA STEAD/OXLEY VENTUR /OXLEY VENTURES LLLP 18346 NICKLAUS WAY EDEN PRAIRIE MN 55347 | Claim 000167A, Payment 0.52337% (167-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $2,054.61 | $82,527.13 |
| 06/05/19 | 2521 | DOMINICK AND MICHELLE PAGNI 103 CRANEFLY CT SUNSET SC 29685 | Claim 000168A, Payment 0.52337% (168-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,949.93 | $80,577.20 |

Page Subtotals:                                                                    $0.00          $16,319.04

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: VREP, LLLP | | | Bank Name: Axos Bank | | | |
| | | | Account Number/CD#: XXXXXX0062 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 | | | |
| For Period Ending: 12/29/2020 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2522 | RANDY AND SARA HOGAN 2260 FOX STREET LONG LAKE MN 55356 | Claim 000169A, Payment 0.52337% (169-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,819.09 | $78,758.11 |
| 06/05/19 | 2523 | RUSSELL AND LOIS HAYNES 1702 RIVER OAKS RD ABILENE TX 79605 | Claim 000170A, Payment 0.52337% (170-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,819.09 | $76,939.02 |
| 06/05/19 | 2524 | WILLIAM AND AMY GRAHAM 62 Dunrobin Richardson TX 75082 | Claim 000171A, Payment 0.52337% (171-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $2,054.61 | $74,884.41 |
| 06/05/19 | 2525 | SEAN AND DIANA CASEY 6292 CHASEWOOD DRIVE EDEN PRAIRIE MN 55344 | Claim 000172A, Payment 0.52337% (172-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $2,249.67 | $72,634.74 |
| 06/05/19 | 2526 | STEVEN AND ELIZABETH BURGESS/TONJOU /TONJOUR PTNRS LLC 103 SOCIAL HALL AVE SALT LAKE CITY UT 84111 | Claim 000173A, Payment 0.52337% (173-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,819.09 | $70,815.65 |
| 06/05/19 | 2527 | DAVID BRIERTON 14715 11TH AVE. N PLYMOUTH MN 55447 | Claim 000174A, Payment 0.52337% (174-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,688.25 | $69,127.40 |
| 06/05/19 | 2528 | CAMERON AND ELIZABETH RITCHIE 128 HERITAGE ISLE RR #3 CANADA DE WINTON ALBERTA T0L 0X0 | Claim 000175A, Payment 0.52337% (175-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,840.13 | $67,287.27 |
| 06/05/19 | 2529 | ALEC AND ANNE MILNE 2014 SILVER PINES CIRCLE CANADA OTTAWA ONTARIO K1W 1J6 | Claim 000176A, Payment 0.52337% (176-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,949.93 | $65,337.34 |
| 06/05/19 | 2530 | MIKE AND JILL LOUGHLIN 210 NORTH BRUNER HINSDALE IL 60521 | Claim 000177A, Payment 0.52337% (177-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,819.09 | $63,518.25 |

Page Subtotals:                    $0.00        $17,058.95

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308
Case Name: VREP, LLLP

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2531 | PAUL AND CHERYL KOTULA 10312 FOX RUN BAY WOODBURY MN 55129 | Claim 000178A, Payment 0.52337% (178-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $2,054.61 | $61,463.64 |
| 06/05/19 | 2532 | JOHN AND JILL BISHOP 558 LAKESHORE CIRCLE, PO BOX 3 ANNANDALE MN 55302 | Claim 000179A, Payment 0.52336% (179-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,054.60 | $59,409.04 |
| 06/05/19 | 2533 | BRUCE AND KATE HOWARD/HOW FUN INC L 14 OAKLEY DOWNS PLACE THE WOODLANDS TX 77382 | Claim 000180A, Payment 0.52337% (180-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,133.11 | $57,275.93 |
| 06/05/19 | 2534 | KEVINTANNER 1107 CANAL DR. CAROLINA BEACH NC 28428 | Claim 000181A, Payment 0.52337% (181-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,819.09 | $55,456.84 |
| 06/05/19 | 2535 | JERRY AND LORI RAPPAPORT JR 60 STATE STREET SUITE 1500 BOSTON MA 02109 1803 | Claim 000182A, Payment 0.52337% (182-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,460.91 | $53,995.93 |
| 06/05/19 | 2536 | THOMAS EASTWOOD CLAIR NICHOLSON 3808 WESTCHESTER DR WACO TX 76710 | Claim 000183A, Payment 0.52337% | 7100-004 | | $2,054.61 | $51,941.32 |
| 06/05/19 | 2537 | JIM WEICHERT 922 DOUGLAS RD MENDOTA HEIGHTS MN 55118-3631 | Claim 000184A, Payment 0.52337% | 7100-000 | | $1,290.64 | $50,650.68 |
| 06/05/19 | 2538 | TIM WIELAND 10619 WATER LILY TERR WOODBURY MN 55129 | Claim 000185A, Payment 0.52337% | 7100-000 | | $1,290.64 | $49,360.04 |
| 06/05/19 | 2539 | DAVID AND TERYL SCHAWK c/o JAY ZABEL & ASSOCITATES LTD 55 W MONROE STE 3950 CHICAGO IL 60603 | Claim 000187A, Payment 0.52337% (187-1) AMENDS CLAIM 35 (187-1)  SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,819.09 | $47,540.95 |

UST Form 101-7-TDR (10/1/2010) *(Page: 181)*

Page Subtotals:                    $0.00        $15,977.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2540 | DOUG AND LAURIE KRUHOEFFER 18470 BEARPATH TRAIL EDEN PRAIRIE MN 55347 | Claim 000188A, Payment 0.52337% (188-1) AMENDS CLAIM 86 (188-1)  SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,080.77 | $45,460.18 |
| 06/05/19 | 2541 | BILL SUTTER 445 E NORTH WATER ST #1102 CHICAGO IL 60611 | Claim 000191A, Payment 0.52337% | 7100-000 | | $1,495.26 | $43,964.92 |
| 06/05/19 | 2542 | CHAD AND MICHELLE MCCLENNAN 4623 S. ELLIS AVENUE CHICAGO IL 60653 | Claim 000192A, Payment 0.52337% | 7100-004 | | $1,688.25 | $42,276.67 |
| 06/05/19 | 2543 | TOM AND JERRINE MITCHELL 245 COUNTRY CLUB DRIVE SAN GABRIEL CA 91775 | Claim 000193A, Payment 0.52337% | 7100-004 | | $2,054.61 | $40,222.06 |
| 06/05/19 | 2544 | SLATE INTERIORS LLC 418 KING STREET SUITE 201 CHARLESTON SC 29403 | Claim 000194, Payment 0.52340% | 7100-004 | | $68.62 | $40,153.44 |
| 06/05/19 | 2545 | ARMEN KASABIAN 28 MEADOW LANE MANHASSET NY 11030 | Claim 000196A, Payment 0.52337% (196-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,949.93 | $38,203.51 |
| 06/05/19 | 2546 | FORESITE 20TH LLC ATTN STEVEN CANTERA MANAGER 75 10TH AVENUE SOUTH NAPLES FL 34102 | Claim 000197, Payment 0.52337% (197-1) Guaranty | 7100-004 | | $11,451.05 | $26,752.46 |
| 06/05/19 | 2547 | CINDY WERNER 2284 FOURTH STREET WHITE BEAR LAKE MN 55110 | Claim 000198A, Payment 0.52337% (198-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-004 | | $1,426.57 | $25,325.89 |
| 06/05/19 | 2548 | MARK M. AND LYNN GARAY/AZRYEL KATZ c/o Larry B. Ricke, Spence, Ricke, Sween 325 Cedar Street, Ste. 600 St. Paul, MN 55101 | Claim 000199, Payment 0.52337% (199-1) Guaranty | 7100-004 | | $7,119.51 | $18,206.38 |

| Page Subtotals: | $0.00 | $29,334.57 |
|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/19 | 2549 | MARK M. GARAY REVOCABLE TRUST/GARAY<br>c/o Larry B. Ricke, Spence, Ricke & Swee<br>325 Cedar Street, Ste. 600<br>St Paul, MN 55101 | Claim 000200, Payment 0.52337% (200-1) Lease guaranty and          option/put agreement | 7100-004 | | $2,955.81 | $15,250.57 |
| 06/05/19 | 2550 | MARK AND LYNN GARAY AND AZRYEL KATZ<br>c/o Larry Ricke, Spence, Ricke & Sweeney<br>325 Cedar Street, Ste. 600<br>St. Paul, MN 55101 | Claim 000201, Payment 0.52337% (201-1) Guaranty of Real Estate   Lease and Option | 7100-004 | | $6,497.01 | $8,753.56 |
| 06/05/19 | 2551 | MARK M. GARAY REVOCABLE TRUST/GARAY<br>c/o Larry B. Ricke, Spence, Ricke & Swee<br>325 Cedar Street, Ste. 600<br>St Paul, MN 55101 | Claim 000202, Payment 0.52337% (202-1) Lease Guaranty and          Option/Put Agreement | 7100-004 | | $4,959.89 | $3,793.67 |
| 06/05/19 | 2552 | RANDY T. MCKAY<br>2622 WEST LAKE ST #406<br>MINNEAPOLIS, MN  55416 | Claim 000203A, Payment 0.52337% (203-1) lease and other claims    including lease rejection claims<br>(203-1) includes attachments | 7100-000 | | $3,779.52 | $14.15 |
| 06/05/19 | 2553 | ROBERT AND MARCI TAPPER<br>9 HAMBLETONIAN DR<br>COLTS NECK, NJ  07722-2121 | Claim 000209A, Payment 0.52327% | 7100-000 | | $15.27 | ($1.12) |
| 06/05/19 | 2554 | COURT<br>U.S BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH 4TH STREET<br>MINNEAPOLIS, MN  55415 | Remit to Court<br>Old Description: REMITTED TO COURT<br><br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #  CLAIM #  DIVIDEND<br>=========================<br>==========<br>  8  000008        2.64<br>  9  000009        0.65<br> 13  000013       3.44<br> 15  000015       1.54<br> 18  00001 | | | $45.11 | ($46.23) |
| | | QUESTAR GAS COMPANY | REMITTED TO COURT        ($2.64) | 7100-001 | | | |

| | Page Subtotals: | $0.00 | $18,252.61 |
|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-46308 | Trustee Name:  RANDALL L. SEAVER, TRUSTEE |
| Case Name:  VREP, LLLP | Bank Name:  Axos Bank |
| | Account Number/CD#:  XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No:  XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending:  12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TETON VILLAGE WATER & SEWER | REMITTED TO COURT | ($0.65) | 7100-001 | | | |
| | | METRO SALES INC | REMITTED TO COURT | ($3.44) | 7100-001 | | | |
| | | JOHN SCHWARTZ | REMITTED TO COURT | ($1.54) | 7100-001 | | | |
| | | BERTELSON | REMITTED TO COURT | ($3.55) | 7100-001 | | | |
| | | ALL WEST COMMUNICATION | REMITTED TO COURT | ($1.36) | 7100-001 | | | |
| | | COPPER MOUNTAIN CONSOLIDATED | REMITTED TO COURT | ($1.71) | 7100-001 | | | |
| | | USA FACT INC | REMITTED TO COURT | ($1.27) | 7100-001 | | | |
| | | COPPER MOUNTAIN CONSOLIDATED | REMITTED TO COURT | ($1.71) | 7100-001 | | | |
| | | ALPINE LIMO INC. | REMITTED TO COURT | ($3.93) | 7100-001 | | | |
| | | CRUZ LAWN COMPANY | REMITTED TO COURT | ($2.72) | 7100-001 | | | |
| | | BEK SERVICES | REMITTED TO COURT | ($3.19) | 7100-001 | | | |
| | | NEXT GENERATION MEDIA INC | REMITTED TO COURT | ($4.10) | 7100-001 | | | |
| | | PESTMASTERS | REMITTED TO COURT | ($0.65) | 7100-001 | | | |
| | | ALL WEST COMMUNICATION | REMITTED TO COURT | ($1.37) | 7100-001 | | | |
| | | HIGH COUNTRY LIMOUSINE | REMITTED TO COURT | ($3.55) | 7100-001 | | | |
| | | COPPER MOUNTAIN CONSOLIDATED | REMITTED TO COURT | ($1.23) | 7100-001 | | | |
| | | CITY OF NAPLES | REMITTED TO COURT | ($3.39) | 7100-001 | | | |
| | | QUESTAR GAS COMPANY | REMITTED TO COURT | ($3.11) | 7100-001 | | | |
| 09/03/19 | 2292 | Reverses Check # 2292 | Stop Payment Reversal STOP PAYMENT | | 5600-004 | | ($2,425.00) | $2,378.77 |
| 09/03/19 | 2294 | Reverses Check # 2294 | Stop Payment Reversal STOP PAYMENT | | 5600-004 | | ($2,425.00) | $4,803.77 |
| | | | Page Subtotals: | | | $0.00 | ($4,850.00) | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/19 | 2296 | Reverses Check # 2296 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $7,228.77 |
| 09/03/19 | 2297 | Reverses Check # 2297 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $9,653.77 |
| 09/03/19 | 2299 | Reverses Check # 2299 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $12,078.77 |
| 09/03/19 | 2300 | Reverses Check # 2300 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $14,503.77 |
| 09/03/19 | 2302 | Reverses Check # 2302 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $16,928.77 |
| 09/03/19 | 2304 | Reverses Check # 2304 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $19,353.77 |
| 09/03/19 | 2305 | Reverses Check # 2305 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $21,778.77 |
| 09/03/19 | 2308 | Reverses Check # 2308 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $24,203.77 |
| 09/03/19 | 2311 | Reverses Check # 2311 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $26,628.77 |
| 09/03/19 | 2313 | Reverses Check # 2313 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $29,053.77 |
| 09/03/19 | 2315 | Reverses Check # 2315 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $31,478.77 |
| 09/03/19 | 2317 | Reverses Check # 2317 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $33,903.77 |
| 09/03/19 | 2327 | Reverses Check # 2327 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $36,328.77 |
| 09/03/19 | 2328 | Reverses Check # 2328 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $38,753.77 |
| 09/03/19 | 2329 | Reverses Check # 2329 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $41,178.77 |
| 09/03/19 | 2331 | Reverses Check # 2331 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $43,603.77 |
| 09/03/19 | 2336 | Reverses Check # 2336 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $46,028.77 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($41,225.00) |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-46308 | | | | | | |
| Case Name: VREP, LLLP | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | | |
| | | | Bank Name: Axos Bank | | | |
| | | | Account Number/CD#: XXXXXX0062 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 | | | |
| For Period Ending: 12/29/2020 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/19 | 2338 | Reverses Check # 2338 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $48,453.77 |
| 09/03/19 | 2345 | Reverses Check # 2345 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $50,878.77 |
| 09/03/19 | 2347 | Reverses Check # 2347 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $53,303.77 |
| 09/03/19 | 2348 | Reverses Check # 2348 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $55,728.77 |
| 09/03/19 | 2354 | Reverses Check # 2354 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $58,153.77 |
| 09/03/19 | 2358 | Reverses Check # 2358 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $60,578.77 |
| 09/03/19 | 2359 | Reverses Check # 2359 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $63,003.77 |
| 09/03/19 | 2364 | Reverses Check # 2364 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $65,428.77 |
| 09/03/19 | 2368 | Reverses Check # 2368 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $67,853.77 |
| 09/03/19 | 2369 | Reverses Check # 2369 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $70,278.77 |
| 09/03/19 | 2370 | Reverses Check # 2370 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $72,703.77 |
| 09/03/19 | 2372 | Reverses Check # 2372 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $75,128.77 |
| 09/03/19 | 2373 | Reverses Check # 2373 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $77,553.77 |
| 09/03/19 | 2374 | Reverses Check # 2374 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $79,978.77 |
| 09/03/19 | 2375 | Reverses Check # 2375 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $82,403.77 |
| 09/03/19 | 2376 | Reverses Check # 2376 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $84,828.77 |
| 09/03/19 | 2377 | Reverses Check # 2377 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $87,253.77 |

| | | | Page Subtotals: | | $0.00 | ($41,225.00) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/19 | 2379 | Reverses Check # 2379 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $89,678.77 |
| 09/03/19 | 2384 | Reverses Check # 2384 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $92,103.77 |
| 09/03/19 | 2387 | Reverses Check # 2387 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $94,528.77 |
| 09/03/19 | 2390 | Reverses Check # 2390 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $96,953.77 |
| 09/03/19 | 2391 | Reverses Check # 2391 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $99,378.77 |
| 09/03/19 | 2392 | Reverses Check # 2392 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $101,803.77 |
| 09/03/19 | 2393 | Reverses Check # 2393 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | ($2,425.00) | $104,228.77 |
| 09/03/19 | 2397 | Reverses Check # 2397 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($32.27) | $104,261.04 |
| 09/03/19 | 2400 | Reverses Check # 2400 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,426.57) | $105,687.61 |
| 09/03/19 | 2402 | Reverses Check # 2402 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($8.09) | $105,695.70 |
| 09/03/19 | 2406 | Reverses Check # 2406 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($17.59) | $105,713.29 |
| 09/03/19 | 2408 | Reverses Check # 2408 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($31.40) | $105,744.69 |
| 09/03/19 | 2412 | Reverses Check # 2412 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,080.78) | $107,825.47 |
| 09/03/19 | 2414 | Reverses Check # 2414 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($85.37) | $107,910.84 |
| 09/03/19 | 2415 | Reverses Check # 2415 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,764.14) | $109,674.98 |
| 09/03/19 | 2416 | Reverses Check # 2416 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($47.10) | $109,722.08 |
| 09/03/19 | 2419 | Reverses Check # 2419 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,949.93) | $111,672.01 |

| | | | Page Subtotals: | | $0.00 | ($24,418.24) | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-46308 | |
| Case Name: VREP, LLLP | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/19 | 2420 | Reverses Check # 2420 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($116.83) | $111,788.84 |
| 09/03/19 | 2422 | Reverses Check # 2422 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,054.61) | $113,843.45 |
| 09/03/19 | 2423 | Reverses Check # 2423 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,054.61) | $115,898.06 |
| 09/03/19 | 2424 | Reverses Check # 2424 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,962.62) | $117,860.68 |
| 09/03/19 | 2426 | Reverses Check # 2426 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($32.59) | $117,893.27 |
| 09/03/19 | 2429 | Reverses Check # 2429 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($83.97) | $117,977.24 |
| 09/03/19 | 2431 | Reverses Check # 2431 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($7.11) | $117,984.35 |
| 09/03/19 | 2432 | Reverses Check # 2432 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,949.93) | $119,934.28 |
| 09/03/19 | 2434 | Reverses Check # 2434 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,133.11) | $122,067.39 |
| 09/03/19 | 2435 | Reverses Check # 2435 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,819.09) | $123,886.48 |
| 09/03/19 | 2438 | Reverses Check # 2438 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,964.72) | $125,851.20 |
| 09/03/19 | 2440 | Reverses Check # 2440 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($81.22) | $125,932.42 |
| 09/03/19 | 2441 | Reverses Check # 2441 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($99.38) | $126,031.80 |
| 09/03/19 | 2444 | Reverses Check # 2444 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,054.61) | $128,086.41 |
| 09/03/19 | 2446 | Reverses Check # 2446 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($32.57) | $128,118.98 |
| 09/03/19 | 2447 | Reverses Check # 2447 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,015.36) | $130,134.34 |
| 09/03/19 | 2449 | Reverses Check # 2449 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,295.73) | $131,430.07 |

| | | Page Subtotals: | $0.00 | ($19,758.06) |
|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/19 | 2451 | Reverses Check # 2451 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($1,295.72) | $132,725.79 |
| 09/03/19 | 2453 | Reverses Check # 2453 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($2,054.61) | $134,780.40 |
| 09/03/19 | 2455 | Reverses Check # 2455 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($4,268.14) | $139,048.54 |
| 09/03/19 | 2456 | Reverses Check # 2456 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($17.59) | $139,066.13 |
| 09/03/19 | 2464 | Reverses Check # 2464 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($5,634.85) | $144,700.98 |
| 09/03/19 | 2467 | Reverses Check # 2467 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($2,015.35) | $146,716.33 |
| 09/03/19 | 2468 | Reverses Check # 2468 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($1,426.57) | $148,142.90 |
| 09/03/19 | 2469 | Reverses Check # 2469 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($1,819.09) | $149,961.99 |
| 09/03/19 | 2471 | Reverses Check # 2471 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($1,688.25) | $151,650.24 |
| 09/03/19 | 2474 | Reverses Check # 2474 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($39.80) | $151,690.04 |
| 09/03/19 | 2478 | Reverses Check # 2478 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($15.41) | $151,705.45 |
| 09/03/19 | 2480 | Reverses Check # 2480 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($2,172.36) | $153,877.81 |
| 09/03/19 | 2481 | Reverses Check # 2481 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($16.56) | $153,894.37 |
| 09/03/19 | 2483 | Reverses Check # 2483 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($2,054.61) | $155,948.98 |
| 09/03/19 | 2492 | Reverses Check # 2492 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($1,426.57) | $157,375.55 |
| 09/03/19 | 2495 | Reverses Check # 2495 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($2,054.61) | $159,430.16 |
| 09/03/19 | 2496 | Reverses Check # 2496 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | ($837.78) | $160,267.94 |

| | | Page Subtotals: | | | $0.00 | ($28,837.87) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | | Exhibit 9 |
| Case Name: VREP, LLLP | | | | Bank Name: Axos Bank | | | |
| | | | | Account Number/CD#: XXXXXX0062 | | | |
| | | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX8565 | | | | Blanket Bond (per case limit): $48,378,000.00 | | | |
| For Period Ending: 12/29/2020 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/19 | 2499 | Reverses Check # 2499 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($25.48) | $160,293.42 |
| 09/03/19 | 2505 | Reverses Check # 2505 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,957.78) | $162,251.20 |
| 09/03/19 | 2509 | Reverses Check # 2509 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,819.09) | $164,070.29 |
| 09/03/19 | 2510 | Reverses Check # 2510 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,819.09) | $165,889.38 |
| 09/03/19 | 2516 | Reverses Check # 2516 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,989.19) | $167,878.57 |
| 09/03/19 | 2520 | Reverses Check # 2520 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,054.61) | $169,933.18 |
| 09/03/19 | 2521 | Reverses Check # 2521 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,949.93) | $171,883.11 |
| 09/03/19 | 2522 | Reverses Check # 2522 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,819.09) | $173,702.20 |
| 09/03/19 | 2524 | Reverses Check # 2524 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,054.61) | $175,756.81 |
| 09/03/19 | 2525 | Reverses Check # 2525 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,249.67) | $178,006.48 |
| 09/03/19 | 2526 | Reverses Check # 2526 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,819.09) | $179,825.57 |
| 09/03/19 | 2527 | Reverses Check # 2527 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,688.25) | $181,513.82 |
| 09/03/19 | 2528 | Reverses Check # 2528 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,840.13) | $183,353.95 |
| 09/03/19 | 2529 | Reverses Check # 2529 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,949.93) | $185,303.88 |
| 09/03/19 | 2531 | Reverses Check # 2531 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,054.61) | $187,358.49 |
| 09/03/19 | 2536 | Reverses Check # 2536 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,054.61) | $189,413.10 |
| 09/03/19 | 2539 | Reverses Check # 2539 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,819.09) | $191,232.19 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No: 08-46308 | | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | | Exhibit 9 |
| Case Name: VREP, LLLP | | | | Bank Name: Axos Bank | | | |
| | | | | Account Number/CD#: XXXXXX0062 | | | |
| | | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX8565 | | | | Blanket Bond (per case limit): $48,378,000.00 | | | |
| For Period Ending: 12/29/2020 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/19 | 2542 | Reverses Check # 2542 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,688.25) | $192,920.44 |
| 09/03/19 | 2543 | Reverses Check # 2543 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,054.61) | $194,975.05 |
| 09/03/19 | 2544 | Reverses Check # 2544 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($68.62) | $195,043.67 |
| 09/03/19 | 2545 | Reverses Check # 2545 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,949.93) | $196,993.60 |
| 09/03/19 | 2546 | Reverses Check # 2546 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($11,451.05) | $208,444.65 |
| 09/03/19 | 2547 | Reverses Check # 2547 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($1,426.57) | $209,871.22 |
| 09/03/19 | 2548 | Reverses Check # 2548 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($7,119.51) | $216,990.73 |
| 09/03/19 | 2549 | Reverses Check # 2549 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($2,955.81) | $219,946.54 |
| 09/03/19 | 2550 | Reverses Check # 2550 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($6,497.01) | $226,443.55 |
| 09/03/19 | 2551 | Reverses Check # 2551 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($4,959.89) | $231,403.44 |
| 10/14/19 | 2555 | MARK AND SUSAN LACEK | Claim 000003B, Payment 100.00000% | 5600-000 | | $2,425.00 | $228,978.44 |
| 10/14/19 | 2556 | ANDY REISINGER | Claim 000022B, Payment 100.00000% | 5600-000 | | $2,425.00 | $226,553.44 |
| 10/14/19 | 2557 | STEVE AND KRISTIN DARK | Claim 000027B, Payment 100.00000% | 5600-000 | | $2,425.00 | $224,128.44 |
| 10/14/19 | 2558 | ALAN HARDIN JR & DELORSE HARDIN | Claim 000033B, Payment 100.00000% | 5600-000 | | $2,425.00 | $221,703.44 |
| 10/14/19 | 2559 | RANDI HABERKORN & JONATHAN GLASSMAN | Claim 000036B, Payment 100.00000% | 5600-000 | | $2,425.00 | $219,278.44 |
| 10/14/19 | 2560 | WILLIAM AND REBECCA KRUEGER | Claim 000037B, Payment 100.00000% | 5600-000 | | $2,425.00 | $216,853.44 |
| 10/14/19 | 2561 | MIKE AND DINA FINK | Claim 000047B, Payment 100.00000% | 5600-000 | | $2,425.00 | $214,428.44 |

Page Subtotals: $0.00 ($23,196.25)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name:  RANDALL L. SEAVER, TRUSTEE
Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX0062
                     Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/19 | 2562 | BRENT E SAUNDERS, MD | Claim 000049B, Payment 100.00000% | 5600-000 | | $2,425.00 | $212,003.44 |
| 10/14/19 | 2563 | FOUR OWLS FAMILY PARTNERS LTD | Claim 000050B, Payment 100.00000% | 5600-000 | | $2,425.00 | $209,578.44 |
| 10/14/19 | 2564 | JOHN AND ANNETTE WHALEY | Claim 000053B, Payment 100.00000% | 5600-000 | | $2,425.00 | $207,153.44 |
| 10/14/19 | 2565 | MARY HICKS | Claim 000063B, Payment 100.00000% | 5600-000 | | $2,425.00 | $204,728.44 |
| 10/14/19 | 2566 | NPD REAL ESTATE HOLDING CO LLC NPD REAL ESTATE HOLDING CO LLC | Claim 000065B, Payment 100.00000% | 5600-000 | | $2,425.00 | $202,303.44 |
| 10/14/19 | 2567 | MARK AND CATHERINE WILSON | Claim 000067B, Payment 100.00000% | 5600-000 | | $2,425.00 | $199,878.44 |
| 10/14/19 | 2568 | BRIAN BEDOL | Claim 000134B, Payment 100.00000% | 5600-000 | | $2,425.00 | $197,453.44 |
| 10/14/19 | 2569 | JOEL AND AMY ANDERSON | Claim 000100B, Payment 100.00000% | 5600-000 | | $2,425.00 | $195,028.44 |
| 10/14/19 | 2570 | CHRIS AND MARGARET COWAN | Claim 000099B, Payment 100.00000% | 5600-000 | | $2,425.00 | $192,603.44 |
| 10/14/19 | 2571 | NOEL AND MORAG DUNN | Claim 000101B, Payment 100.00000% | 5600-000 | | $2,425.00 | $190,178.44 |
| 10/14/19 | 2572 | FRITZ AND HEIDI RIVERON | Claim 000103B, Payment 100.00000% | 5600-000 | | $2,425.00 | $187,753.44 |
| 10/14/19 | 2573 | MILES AND DENISE SCULLY TRUST | Claim 000116A, Payment 100.00000% | 5600-000 | | $2,425.00 | $185,328.44 |
| 10/14/19 | 2574 | BRENT FELITTO | Claim 000121B, Payment 100.00000% | 5600-000 | | $2,425.00 | $182,903.44 |
| 10/14/19 | 2575 | MITCH WHITEHEAD & KIM WILDMAN | Claim 000139B, Payment 100.00000% | 5600-000 | | $2,425.00 | $180,478.44 |
| 10/14/19 | 2576 | STEVEN CANTERA | Claim 000150B, Payment 100.00000% | 5600-000 | | $2,425.00 | $178,053.44 |
| 10/14/19 | 2577 | BRUCE MCCLENNAN | Claim 000141B, Payment 100.00000% | 5600-000 | | $2,425.00 | $175,628.44 |
| 10/14/19 | 2578 | JAMES T AND SUZANNE FRANKLIN | Claim 000155B, Payment 100.00000% | 5600-000 | | $2,425.00 | $173,203.44 |

Page Subtotals:                                        $0.00          $41,225.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name:  RANDALL L. SEAVER, TRUSTEE
Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX0062
   Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/19 | 2579 | RODNEY BUCKWALTER | Claim 000156B, Payment 100.00000% | 5600-000 | | $2,425.00 | $170,778.44 |
| 10/14/19 | 2580 | JOEL AND JESSICA STEAD/OXLEY VENTURES LLLP | Claim 000167B, Payment 100.00000% | 5600-000 | | $2,425.00 | $168,353.44 |
| 10/14/19 | 2581 | DOMINICK AND MICHELLE PAGNI | Claim 000168B, Payment 100.00000% | 5600-000 | | $2,425.00 | $165,928.44 |
| 10/14/19 | 2582 | RANDY AND SARA HOGAN | Claim 000169B, Payment 100.00000% | 5600-000 | | $2,425.00 | $163,503.44 |
| 10/14/19 | 2583 | WILLAIM AND AMY GRAHAM | Claim 000171B, Payment 100.00000% | 5600-000 | | $2,425.00 | $161,078.44 |
| 10/14/19 | 2584 | SEAN AND DIANA CASEY | Claim 000172B, Payment 100.00000% | 5600-000 | | $2,425.00 | $158,653.44 |
| 10/14/19 | 2585 | STEVEN AND ELIZABETH BURGESS | Claim 000173B, Payment 100.00000% | 5600-000 | | $2,425.00 | $156,228.44 |
| 10/14/19 | 2586 | DAVID BRIERTON | Claim 000174B, Payment 100.00000% | 5600-000 | | $2,425.00 | $153,803.44 |
| 10/14/19 | 2587 | THOMAS EASTWOOD CLAIR NICHOLSON | Claim 000183B, Payment 100.00000% | 5600-000 | | $2,425.00 | $151,378.44 |
| 10/14/19 | 2588 | TOM AND JERRINE MITCHELL | Claim 000193B, Payment 100.00000% | 5600-000 | | $2,425.00 | $148,953.44 |
| 10/14/19 | 2589 | ARMEN KASABIAN | Claim 000196B, Payment 100.00000% | 5600-000 | | $2,425.00 | $146,528.44 |
| 10/14/19 | 2590 | MARK AND SUSAN LACEK | Claim 000003A, Payment 0.52337% | 7100-000 | | $1,426.57 | $145,101.87 |
| 10/14/19 | 2591 | STEVE AND KRISTIN DARK | Claim 000027A, Payment 0.52337% | 7100-000 | | $1,764.14 | $143,337.73 |
| 10/14/19 | 2592 | ALAN HARDIN JR & DELORSE HARDIN | Claim 000033A, Payment 0.52337% (33-2)  SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,949.93 | $141,387.80 |
| 10/14/19 | 2593 | WILLIAM AND REBECCA KRUEGER | Claim 000037A, Payment 0.52337% | 7100-000 | | $2,054.61 | $139,333.19 |
| 10/14/19 | 2594 | ANDY REISINGER | Claim 000022A, Payment 0.52337% (22-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,080.78 | $137,252.41 |

Page Subtotals:  $0.00  $35,951.03

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-46308 | | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | Exhibit 9 |
| Case Name: VREP, LLLP | | | | Bank Name: Axos Bank | | |
| | | | | Account Number/CD#: XXXXXX0062 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX8565 | | | | Blanket Bond (per case limit): $48,378,000.00 | | |
| For Period Ending: 12/29/2020 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/14/19 | 2595 | MIKE AND DINA FINK | Claim 000047A, Payment 0.52337% | 7100-000 | | $1,949.93 | $135,302.48 |
| 10/14/19 | 2596 | FOUR OWLS FAMILY PARTNERS LTD | Claim 000050A, Payment 0.52337% | 7100-000 | | $1,819.09 | $133,483.39 |
| 10/14/19 | 2597 | RANDI HABERKORN & JONATHAN GLASSMAN | Claim 000036A, Payment 0.52337% | 7100-000 | | $2,054.61 | $131,428.78 |
| 10/14/19 | 2598 | CINDY WERNER | Claim 000198B, Payment 100.00000% | 5600-000 | | $2,425.00 | $129,003.78 |
| 10/14/19 | 2599 | TKJ PROPERTIES LLC THOMAS JUNGLES, PRINCIPLE | Claim 000038, Payment 0.52337% EQUITY INTEREST | 7100-000 | | $1,962.62 | $127,041.16 |
| 10/14/19 | 2600 | KEN BURCKHARDT | Claim 000069A, Payment 0.52337% (69-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,054.61 | $124,986.55 |
| 10/14/19 | 2601 | MARY HICKS | Claim 000063A, Payment 0.52337% (63-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,015.36 | $122,971.19 |
| 10/14/19 | 2602 | MARK AND CATHERINE WILSON | Claim 000067A, Payment 0.52336% (67-2) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,295.72 | $121,675.47 |
| 10/14/19 | 2603 | HARRY P HOOPIS | Claim 000095A, Payment 0.52337% | 7100-000 | | $5,634.85 | $116,040.62 |
| 10/14/19 | 2604 | ROBERT SENKLER | Claim 000074, Payment 0.52337% | 7100-000 | | $4,268.14 | $111,772.48 |
| 10/14/19 | 2605 | STEVEN CANTERA KATHLEEN CANTERA | Claim 000150A, Payment 0.52337% | 7100-000 | | $1,957.78 | $109,814.70 |
| 10/14/19 | 2606 | RODNEY BUCKWALTER | Claim 000156A, Payment 0.52337% | 7100-000 | | $1,819.09 | $107,995.61 |
| 10/14/19 | 2607 | NOEL AND MORAG DUNN | Claim 000101A, Payment 0.52337% | 7100-000 | | $1,819.09 | $106,176.52 |
| 10/14/19 | 2608 | CHRIS AND MARGARET COWAN | Claim 000099A, Payment 0.52337% | 7100-000 | | $2,015.35 | $104,161.17 |

Page Subtotals: $0.00 $33,091.24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/19 | 2609 | WILLIAM AND AMY GRAHAM | Claim 000171A, Payment 0.52337% (171-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,054.61 | $102,106.56 |
| 10/14/19 | 2610 | JOEL AND AMY ANDERSON | Claim 000100A, Payment 0.52337% | 7100-000 | | $1,426.57 | $100,679.99 |
| 10/14/19 | 2611 | BRIAN BEDOL | Claim 000134, Payment 0.52337% (134-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,426.57 | $99,253.42 |
| 10/14/19 | 2612 | BRENT FELITTO | Claim 000121A, Payment 0.52337% | 7100-000 | | $2,054.61 | $97,198.81 |
| 10/14/19 | 2613 | MITCH WHITEHEAD & KIM WILDMAN | Claim 000139A, Payment 0.52337% (139-2) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,054.61 | $95,144.20 |
| 10/14/19 | 2614 | FRITZ AND HEIDI RIVERON | Claim 000103A, Payment 0.52337% (103-2) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,688.25 | $93,455.95 |
| 10/14/19 | 2615 | MILES AND DENISE SCULLY TRUST | Claim 000116B, Payment 0.52337% | 7100-000 | | $2,172.36 | $91,283.59 |
| 10/14/19 | 2616 | BRUCE MCCLENNAN | Claim 000141A, Payment 0.52337% | 7100-000 | | $837.78 | $90,445.81 |
| 10/14/19 | 2617 | JAMES T AND SUZANNE FRANKLIN | Claim 000155A, Payment 0.52337% (155-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,819.09 | $88,626.72 |
| 10/14/19 | 2618 | JOEL AND JESSICA STEAD/OXLEY VENTUR /OXLEY VENTURES LLLP | Claim 000167A, Payment 0.52337% (167-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,054.61 | $86,572.11 |
| 10/14/19 | 2619 | SEAN AND DIANA CASEY | Claim 000172A, Payment 0.52337% (172-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,249.67 | $84,322.44 |
| 10/14/19 | 2620 | STEVEN CANTERA KATHLEEN CANTERA | Claim 000150A, Payment 0.52337% | 7100-000 | | $1,957.78 | $82,364.66 |

UST Form 101-7-TDR (10/1/2010) *(Page: 195)*

Page Subtotals:    $0.00    $21,796.51

Page: 154

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-46308

Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565

For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0062

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/19 | 2621 | RANDY AND SARA HOGAN | Claim 000169A, Payment 0.52337% (169-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,819.09 | $80,545.57 |
| 10/14/19 | 2622 | STEVEN AND ELIZABETH BURGESS/TONJOU /TONJOUR PTNRS LLC | Claim 000173A, Payment 0.52337% (173-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,819.09 | $78,726.48 |
| 10/14/19 | 2623 | DAVID BRIERTON | Claim 000174A, Payment 0.52337% (174-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,688.25 | $77,038.23 |
| 10/14/19 | 2624 | PAUL AND CHERYL KOTULA | Claim 000178A, Payment 0.52337% (178-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $2,054.61 | $74,983.62 |
| 10/14/19 | 2625 | THOMAS EASTWOOD CLAIR NICHOLSON | Claim 000183A, Payment 0.52337% | 7100-000 | | $2,054.61 | $72,929.01 |
| 10/14/19 | 2626 | ARMEN KASABIAN | Claim 000196A, Payment 0.52337% (196-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,949.93 | $70,979.08 |
| 10/15/19 | 2627 | CINDY WERNER | Claim 000198A, Payment 0.52337% (198-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,426.57 | $69,552.51 |
| 10/15/19 | 2628 | MARK M. AND LYNN GARAY/AZRYEL KATZ | Claim 000199, Payment 0.52337% (199-1) Guaranty | 7100-000 | | $7,119.51 | $62,433.00 |
| 10/15/19 | 2629 | MARK M. GARAY REVOCABLE TRUST/GARAY | Claim 000200, Payment 0.52337% (200-1) Lease guaranty and option/put agreement | 7100-000 | | $2,955.81 | $59,477.19 |
| 10/15/19 | 2630 | MARK M. GARAY REVOCABLE TRUST/GARAY | Claim 000202, Payment 0.52337% (202-1) Lease Guaranty and Option/Put Agreement | 7100-000 | | $4,959.89 | $54,517.30 |

UST Form 101-7-TDR (10/1/2010) *(Page: 196)*

Page Subtotals: $0.00 $27,847.36

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 08-46308 | | Trustee Name:  RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | | Bank Name:  Axos Bank | |
| | | Account Number/CD#:  XXXXXX0062 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/19 | 2631 | MARK AND LYNN GARAY AND AZRYEL KATZ | Claim 000201, Payment 0.52337% (201-1) Guaranty of Real Estate   Lease and Option | 7100-000 | | $6,497.01 | $48,020.29 |
| 10/15/19 | 2632 | PAUL AND CHERYL KOTULA | Claim 000178B, Payment 100.00000% | 5600-000 | | $2,425.00 | $45,595.29 |
| 10/15/19 | 2633 | BRENT E SAUNDERS, MD | Claim 000049A, Payment 0.52337% | 7100-000 | | $2,133.11 | $43,462.18 |
| 10/15/19 | 2634 | JOHN AND ANNETTE WHALEY | Claim 000053A, Payment 0.52337% | 7100-000 | | $1,964.72 | $41,497.46 |
| 10/15/19 | 2635 | DOMINICK AND MICHELLE PAGNI | Claim 000168A, Payment 0.52337% (168-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,949.93 | $39,547.53 |
| 10/23/19 | 2605 | Reverses Check # 2605 | Claim 000150A, Payment 0.52337% ISSUED IN ERROR | 7100-000 | | ($1,957.78) | $41,505.31 |
| 10/28/19 | 2671 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN  55415 | Remit to Court Reversal Old Description: Claim 000001, Payment 0.47905%<br><br>DIVIDENDS REMITTED TO THE COURT ITEM #     CLAIM # DIVIDEND ============================ ==========<br>1        000001 29.54 14        000014 16.10 | | | ($45.64) | $41,550.95 |
| | | CDW CORPORATION | Claim 000001, Payment            $29.54 0.47905% | 7100-001 | | | |
| | | WORLDWIDE EXPRESS | Claim 000014, Payment            $16.10 0.47905% | 7100-000 | | | |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 197)* | Page Subtotals: | $0.00 | $12,966.35 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/19 | 2672 | COURT<br>U.S BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH 4TH STREET<br>MINNEAPOLIS, MN  55415 | Remit to Court Reversal<br>Old Description: Claim 000006, Payment 0.47933%<br><br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #      CLAIM #      DIVIDEND<br>=======================<br>==========<br>6        000006<br>7.41 | 7100-001 | | ($7.41) | $41,558.36 |
| 10/28/19 | 2642 | Reverses Check # 2642 | Claim 000001, Payment 0.52333%<br>ERROR | 7100-000 | | ($32.27) | $41,590.63 |
| 10/28/19 | 2643 | Reverses Check # 2643 | Claim 000017, Payment 0.52333% | 7100-000 | | ($31.40) | $41,622.03 |
| 10/28/19 | 2644 | Reverses Check # 2644 | Claim 000026, Payment 0.52334% | 7100-000 | | ($85.37) | $41,707.40 |
| 10/28/19 | 2645 | Reverses Check # 2645 | Claim 000006, Payment 0.52332% | 7100-000 | | ($8.09) | $41,715.49 |
| 10/28/19 | 2646 | Reverses Check # 2646 | Claim 000014, Payment 0.52344% | 7100-000 | | ($17.59) | $41,733.08 |
| 10/28/19 | 2647 | Reverses Check # 2647 | Claim 000001, Payment 0.52333% | 7100-000 | | ($32.27) | $41,765.35 |
| 10/28/19 | 2648 | Reverses Check # 2648 | Claim 000030, Payment 0.52333% | 7100-000 | | ($47.10) | $41,812.45 |
| 10/28/19 | 2649 | Reverses Check # 2649 | Claim 000034, Payment 0.52338% | 7100-000 | | ($116.83) | $41,929.28 |
| 10/28/19 | 2650 | Reverses Check # 2650 | Claim 000040, Payment 0.52342% | 7100-000 | | ($32.59) | $41,961.87 |
| 10/28/19 | 2651 | Reverses Check # 2651 | Claim 000055, Payment 0.52334% | 7100-000 | | ($81.22) | $42,043.09 |
| 10/28/19 | 2652 | Reverses Check # 2652 | Claim 000046, Payment 0.52345% | 7100-000 | | ($7.11) | $42,050.20 |
| 10/28/19 | 2653 | Reverses Check # 2653 | Claim 000056, Payment 0.52340% | 7100-000 | | ($99.38) | $42,149.58 |

Page Subtotals:                     $0.00        ($598.63)

UST Form 101-7-TDR (10/1/2010) *(Page: 198)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/19 | 2654 | Reverses Check # 2654 | Claim 000061, Payment 0.52330% | 7100-000 | | ($32.57) | $42,182.15 |
| 10/28/19 | 2655 | Reverses Check # 2655 | Claim 000075, Payment 0.52344% | 7100-000 | | ($17.59) | $42,199.74 |
| 10/28/19 | 2656 | Reverses Check # 2656 | Claim 000106, Payment 0.52342% | 7100-000 | | ($39.80) | $42,239.54 |
| 10/28/19 | 2657 | Reverses Check # 2657 | Claim 000113, Payment 0.52325% | 7100-000 | | ($15.41) | $42,254.95 |
| 10/28/19 | 2658 | Reverses Check # 2658 | Claim 000117, Payment 0.52322% | 7100-000 | | ($16.56) | $42,271.51 |
| 10/28/19 | 2659 | Reverses Check # 2659 | Claim 000144, Payment 0.52320% | 7100-000 | | ($25.48) | $42,296.99 |
| 10/28/19 | 2660 | Reverses Check # 2660 | Claim 000043, Payment 0.52338% | 7100-000 | | ($83.97) | $42,380.96 |
| 10/28/19 | 2661 | Reverses Check # 2661 | Claim 000194, Payment 0.52340% | 7100-000 | | ($68.62) | $42,449.58 |
| 10/28/19 | 2636 | NPD REAL ESTATE HOLDING CO LLC ATTN GERALD L TROOIEN | Claim 000065A, Payment 0.52337% REISSUE STALE CHECK | 7100-000 | | $1,295.73 | $41,153.85 |
| 10/28/19 | 2671 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN  55415 | Remit to Court Old Description: Claim 000001, Payment 0.47905% <br><br>DIVIDENDS REMITTED TO THE COURT ITEM #     CLAIM # DIVIDEND ======================== ========= 1          000001 29.54 14         000014 16.10 | | | $45.64 | $41,108.21 |
| | | CDW CORPORATION | Claim 000001, Payment 0.47905%        ($29.54) | 7100-001 | | | |
| | | WORLDWIDE EXPRESS | Claim 000014, Payment 0.47905%        ($16.10) | 7100-001 | | | |

Page Subtotals:   $0.00   $1,041.37

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308

Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565

For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0062

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/19 | 2672 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court Old Description: Claim 000006, Payment 0.47933%  DIVIDENDS REMITTED TO THE COURT ITEM #      CLAIM # DIVIDEND ======================= ========== 6      000006 7.41 | 7100-001 | | $7.41 | $41,100.80 |
| 10/28/19 | 2637 | TOM AND JERRINE MITCHELL | Claim 000193A, Payment 0.52337% REISSUE STALE CHECK | 7100-000 | | $2,054.61 | $39,046.19 |
| 10/28/19 | 2638 | CAMERON AND ELIZABETH RITCHIE 128 HERITAGE ISLE RR #3 CANANDA DE WINTON ALBERTA T0L 0X0 | Claim 000175B, Payment 100.00000% | 5600-000 | | $2,425.00 | $36,621.19 |
| 10/28/19 | 2639 | CAMERON AND ELIZABETH RITCHIE 128 HERITAGE ISLE RR #3 CANADA DE WINTON ALBERTA T0L 0X0 | Claim 000175A, Payment 0.52337% (175-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,840.13 | $34,781.06 |
| 10/28/19 | 2640 | DAVID AND TERYL SCHAWK C/O JAY ZABEL & ASSOCIATES LTD 55 W MONROE STE 3950 CHICAGO, IL 60603 | Claim 000187B, Payment 100.00000% | 5600-000 | | $2,425.00 | $32,356.06 |
| 10/28/19 | 2641 | DAVID AND TERYL SCHAWK c/o JAY ZABEL & ASSOCITATES LTD 55 W MONROE STE 3950 CHICAGO IL 60603 | Claim 000187A, Payment 0.52337% (187-1) AMENDS CLAIM 35 (187-1)  SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,819.09 | $30,536.97 |
| 10/28/19 | 2642 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court | 7100-001 | | $32.27 | $30,504.70 |

UST Form 101-7-TDR (10/1/2010) *(Page: 200)*

Page Subtotals:                    $0.00      $10,603.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/19 | 2643 | COURT<br>U.S BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH 4TH STREET<br>MINNEAPOLIS, MN  55415 | Remit to Court | 7100-001 | | $31.40 | $30,473.30 |
| 10/28/19 | 2644 | COURT<br>U.S BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH 4TH STREET<br>MINNEAPOLIS, MN  55415 | Remit to Court | 7100-001 | | $85.37 | $30,387.93 |
| 10/28/19 | 2645 | COURT<br>U.S BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH 4TH STREET<br>MINNEAPOLIS, MN  55415 | Remit to Court | 7100-001 | | $8.09 | $30,379.84 |
| 10/28/19 | 2646 | COURT<br>U.S BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH 4TH STREET<br>MINNEAPOLIS, MN  55415 | Remit to Court | 7100-001 | | $17.59 | $30,362.25 |
| 10/28/19 | 2647 | COURT<br>U.S BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH 4TH STREET<br>MINNEAPOLIS, MN  55415 | Remit to Court | 7100-001 | | $32.27 | $30,329.98 |
| 10/28/19 | 2648 | COURT<br>U.S BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH 4TH STREET<br>MINNEAPOLIS, MN  55415 | Remit to Court | 7100-001 | | $47.10 | $30,282.88 |
| 10/28/19 | 2649 | COURT<br>U.S BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH 4TH STREET<br>MINNEAPOLIS, MN  55415 | Remit to Court | 7100-001 | | $116.83 | $30,166.05 |
| 10/28/19 | 2650 | COURT<br>U.S BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH 4TH STREET<br>MINNEAPOLIS, MN  55415 | Remit to Court | 7100-001 | | $32.59 | $30,133.46 |
| | | | Page Subtotals: | | $0.00 | $371.24 | |

Case 08-46308   Doc 602   Filed 01/11/21   Entered 01/11/21 15:08:29   Desc Main
Document   Page 202 of 213

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-46308 | | | Trustee Name: RANDALL L. SEAVER, TRUSTEE | | Exhibit 9 |
|---|---|---|---|---|---|
| Case Name: VREP, LLLP | | | Bank Name: Axos Bank | | |
| | | | Account Number/CD#: XXXXXX0062 | | |
| | | | Checking Account | | |
| Taxpayer ID No: XX-XXX8565 | | | Blanket Bond (per case limit): $48,378,000.00 | | |
| For Period Ending: 12/29/2020 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/19 | 2651 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court | 7100-001 | | $81.22 | $30,052.24 |
| 10/28/19 | 2652 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court | 7100-001 | | $7.11 | $30,045.13 |
| 10/28/19 | 2653 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court | 7100-001 | | $99.38 | $29,945.75 |
| 10/28/19 | 2654 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court | 7100-001 | | $32.57 | $29,913.18 |
| 10/28/19 | 2655 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court | 7100-001 | | $17.59 | $29,895.59 |
| 10/28/19 | 2656 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court | 7100-001 | | $39.80 | $29,855.79 |
| 10/28/19 | 2657 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court | 7100-001 | | $15.41 | $29,840.38 |
| 10/28/19 | 2658 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court | 7100-001 | | $16.56 | $29,823.82 |

| | | Page Subtotals: | | | $0.00 | $309.64 |
|---|---|---|---|---|---|---|

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name:   RANDALL L. SEAVER, TRUSTEE
Bank Name:   Axos Bank
Account Number/CD#:   XXXXXX0062
   Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/19 | 2659 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court | 7100-001 | | $25.48 | $29,798.34 |
| 10/28/19 | 2660 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court | 7100-001 | | $83.97 | $29,714.37 |
| 10/28/19 | 2661 | COURT U.S BANKRUPTCY COURT 301 U.S. COURTHOUSE 300 SOUTH 4TH STREET MINNEAPOLIS, MN 55415 | Remit to Court | 7100-001 | | $68.62 | $29,645.75 |
| 10/28/19 | 2662 | LISA CAVENDER HIBISCUS VILLA, CHALK SOUND R TURKS AND CAICOS ISLANDS PROVIDENCIALES | Claim 000059B, Payment 100.00000% REISSUE CHECK. NO NEW ADDRESS FOUND | 5600-000 | | $2,425.00 | $27,220.75 |
| 10/28/19 | 2663 | ANTHONY AND HEATHER GRNAK 1584 BIRCHWOOD DRIVE CANADA MISSISSAUGA ONTARIO L5J1T6 | Claim 000162B, Payment 100.00000% REISSUE STALE CHECK. NO NEW ADDRESS FOUND | 5600-000 | | $2,425.00 | $24,795.75 |
| 10/28/19 | 2664 | ALEC AND ANNE MILNE 2014 SILVER PINES CIRCLE CANADA OTTAWA ONTARIO K1W1J6 | Claim 000176B, Payment 100.00000% REISSUE STALE CHECK. NO NEW ADDRESS FOUND | 5600-000 | | $2,425.00 | $22,370.75 |
| 10/28/19 | 2665 | CHAD AND MICHELLE MCCLENNAN 4623 S ELLIS AVENUE CHICAGO, IL 60653 | Claim 000192B, Payment 100.00000% REISSUE STALE CHECK. NO NEW ADDRESS FOUND | 5600-000 | | $2,425.00 | $19,945.75 |
| 10/28/19 | 2666 | LISA CAVENDER HISBISCUS VILLA, CHALK SOUND R TURKS AND CAICOS ISLANDS PROVIDENCIALES | Claim 000059A, Payment 0.52337% REISSUE STALE CHECK. NO NEW ADDRESS FOUND | 7100-001 | | $2,054.61 | $17,891.14 |

Page Subtotals:   $0.00   $11,932.68

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/19 | 2667 | ANTHONY AND HEATHER GRNAK 1584 BIRCHWOOD DRIVE CANADA MISSISSAUGA ONTARIO L5J1T6 | Claim 000162A, Payment 0.52337% REISSUE STALE CHECK.  NO NEW ADDRESS FOUND | 7100-000 | | $1,989.19 | $15,901.95 |
| 10/28/19 | 2668 | ALEC AND ANNE MILNE 2014 SILVER PINES CIRCLE CANADA OTTAWA ONTARIO K1W 1J6 | Claim 000176A, Payment 0.52337% (176-1) SEE AMOUNT ENTITLED TO PRIORITY | 7100-000 | | $1,949.93 | $13,952.02 |
| 10/28/19 | 2669 | CHAD AND MICHELLE MCCLENNAN 4623 S. ELLIS AVENUE CHICAGO IL 60653 | Claim 000192A, Payment 0.52337% REISSUE STALE CHECK.  NO NEW ADDRESS FOUND. | 7100-000 | | $1,688.25 | $12,263.77 |
| 10/28/19 | 2670 | FORESITE 20TH LLC ATTN STEVEN CANTERA MANAGER 75 10TH AVENUE SOUTH NAPLES FL 34102 | Claim 000197, Payment 0.52337% REISSUE STALE CHECK | 7100-000 | | $11,451.05 | $812.72 |
| 10/28/19 | 2673 | UNITED STATES BANKRUPTY COURT OFFICE OF THE CLERK 300 S. FOURTH STREET MINNEAPOLIS, MN  55415 | UNCLAIMED DIVIDENDS TO COURT | 7100-000 | | $858.95 | ($46.23) |
| 02/15/20 | 2558 | ALAN HARDIN JR & DELORSE HARDIN | Claim 000033B, Payment 100.00000% Reversal | 5600-000 | | ($2,425.00) | $2,378.77 |
| 02/15/20 | 2568 | BRIAN BEDOL | Claim 000134B, Payment 100.00000% Reversal | 5600-000 | | ($2,425.00) | $4,803.77 |
| 02/15/20 | 2576 | STEVEN CANTERA | Claim 000150B, Payment 100.00000% Reversal | 5600-000 | | ($2,425.00) | $7,228.77 |
| 02/15/20 | 2583 | WILLAIM AND AMY GRAHAM | Claim 000171B, Payment 100.00000% Reversal | 5600-000 | | ($2,425.00) | $9,653.77 |
| 02/15/20 | 2592 | ALAN HARDIN JR & DELORSE HARDIN | Claim 000033A, Payment 0.52337% (33-2)  SEE AMOUNT ENTITLED TO PRIORITY Reversal | 7100-000 | | ($1,949.93) | $11,603.70 |
| 02/15/20 | 2598 | CINDY WERNER | Claim 000198B, Payment 100.00000% Reversal | 5600-000 | | ($2,425.00) | $14,028.70 |
| 02/15/20 | 2600 | KEN BURCKHARDT | Claim 000069A, Payment 0.52337% (69-1) SEE AMOUNT ENTITLED TO PRIORITY Reversal | 7100-000 | | ($2,054.61) | $16,083.31 |

Page Subtotals:                    $0.00          $1,807.83

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
| Case Name: VREP, LLLP | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0062 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 | |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/20 | 2611 | BRIAN BEDOL | Claim 000134, Payment 0.52337% (134-1) SEE AMOUNT ENTITLED TO PRIORITY Reversal | 7100-000 | | ($1,426.57) | $17,509.88 |
| 02/15/20 | 2620 | STEVEN CANTERA KATHLEEN CANTERA | Claim 000150A, Payment 0.52337% Reversal | 7100-000 | | ($1,957.78) | $19,467.66 |
| 02/15/20 | 2627 | CINDY WERNER | Claim 000198A, Payment 0.52337% (198-1) SEE AMOUNT ENTITLED TO PRIORITY Reversal | 7100-000 | | ($1,426.57) | $20,894.23 |
| 02/15/20 | 2628 | MARK M. AND LYNN GARAY/AZRYEL KATZ | Claim 000199, Payment 0.52337% (199-1) Guaranty Reversal | 7100-000 | | ($7,119.51) | $28,013.74 |
| 02/15/20 | 2629 | MARK M. GARAY REVOCABLE TRUST/GARAY | Claim 000200, Payment 0.52337% (200-1) Lease guaranty and option/put agreement Reversal | 7100-000 | | ($2,955.81) | $30,969.55 |
| 02/15/20 | 2630 | MARK M. GARAY REVOCABLE TRUST/GARAY | Claim 000202, Payment 0.52337% (202-1) Lease Guaranty and Option/Put Agreement Reversal | 7100-000 | | ($4,959.89) | $35,929.44 |
| 02/15/20 | 2631 | MARK AND LYNN GARAY AND AZRYEL KATZ | Claim 000201, Payment 0.52337% (201-1) Guaranty of Real Estate Lease and Option Reversal | 7100-000 | | ($6,497.01) | $42,426.45 |
| 02/15/20 | 2638 | CAMERON AND ELIZABETH RITCHIE 128 HERITAGE ISLE RR #3 CANANDA DE WINTON ALBERTA T0L 0X0 | Claim 000175B, Payment 100.00000% Reversal | 5600-000 | | ($2,425.00) | $44,851.45 |
| 02/15/20 | 2639 | CAMERON AND ELIZABETH RITCHIE 128 HERITAGE ISLE RR #3 CANADA DE WINTON ALBERTA T0L 0X0 | Claim 000175A, Payment 0.52337% (175-1) SEE AMOUNT ENTITLED TO PRIORITY Reversal | 7100-000 | | ($1,840.13) | $46,691.58 |
| 02/15/20 | 2670 | FORESITE 20TH LLC ATTN STEVEN CANTERA MANAGER 75 10TH AVENUE SOUTH NAPLES FL 34102 | Claim 000197, Payment 0.52337% REISSUE STALE CHECK Reversal | 7100-000 | | ($11,451.05) | $58,142.63 |

| | | Page Subtotals: | | | $0.00 | ($42,059.32) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-46308 | | Trustee Name: | RANDALL L. SEAVER, TRUSTEE | Exhibit 9 |
|---|---|---|---|---|---|
| Case Name: | VREP, LLLP | | Bank Name: | Axos Bank | |
| | | | Account Number/CD#: | XXXXXX0062 | |
| | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX8565 | | Blanket Bond (per case limit): | $48,378,000.00 | |
| For Period Ending: | 12/29/2020 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/20 | 2675 | CLERK, US BANKRUPTCY COURT 301 US COURTHOUSE 300 S 4TH STREET MPLS, MN 55415 | UNCLAIMED DIVIDENDS TO COURT | | | $58,188.86 | ($46.23) |
| | | ALAN JR. AND DELORSE HARDIN | ($1,949.93) | 7100-001 | | | |
| | | ALAN HARDIN & DELORSE HARDIN, Jr. | ($2,425.00) | 5600-000 | | | |
| | | KEN BURCKHARDT | ($2,054.61) | 7100-000 | | | |
| | | BRIAN BEDOL | ($1,426.57) | 7100-000 | | | |
| | | BRIAN BEDOL | ($2,425.00) | 5600-000 | | | |
| | | STEVEN CANTERA | ($1,957.78) | 7100-000 | | | |
| | | STEVEN CANTERA | ($2,425.00) | 5600-000 | | | |
| | | WILLAIM AND AMY GRAHAM | ($2,425.00) | 5600-000 | | | |
| | | CAMERON AND ELIZABETH RITCHIE | ($1,840.13) | 7100-000 | | | |
| | | CAMERON AND ELIZABETH RITCHIE | ($2,425.00) | 5600-000 | | | |
| | | FORESITE 20TH LLC | ($11,451.05) | 7100-000 | | | |
| | | CINDY WERNER | ($1,426.57) | 7100-000 | | | |
| | | CINDY WERNER | ($2,425.00) | 5600-000 | | | |
| | | MARK M. AND LYNN GARAY/AZRYE | ($7,119.51) | 7100-000 | | | |
| | | MARK M. GARAY REVOCABLE TRUST/GARAY | ($2,955.81) | 7100-000 | | | |
| | | MARK AND LYNN GARAY AND AZRYEL KATZ | ($6,497.01) | 7100-000 | | | |
| | | MARK M. GARAY REVOCABLE TRUST/GARAY | ($4,959.89) | 7100-000 | | | |

Page Subtotals: $0.00 $58,188.86

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/20 | 2675 | CLERK, US BANKRUPTCY COURT 301 US COURTHOUSE 300 S 4TH STREET MPLS, MN 55415 | UNCLAIMED DIVIDENDS TO COURT Reversal wrong amount | | | ($58,188.86) | $58,142.63 |
| | | ALAN JR. AND DELORSE HARDIN | $1,949.93 | 7100-001 | | | |
| | | ALAN HARDIN & DELORSE HARDIN, Jr. | $2,425.00 | 5600-000 | | | |
| | | KEN BURCKHARDT | $2,054.61 | 7100-000 | | | |
| | | BRIAN BEDOL | $1,426.57 | 7100-000 | | | |
| | | BRIAN BEDOL | $2,425.00 | 5600-000 | | | |
| | | STEVEN CANTERA | $1,957.78 | 7100-000 | | | |
| | | STEVEN CANTERA | $2,425.00 | 5600-000 | | | |
| | | WILLAIM AND AMY GRAHAM | $2,425.00 | 5600-000 | | | |
| | | CAMERON AND ELIZABETH RITCHIE | $1,840.13 | 7100-000 | | | |
| | | CAMERON AND ELIZABETH RITCHIE | $2,425.00 | 5600-000 | | | |
| | | FORESITE 20TH LLC | $11,451.05 | 7100-000 | | | |
| | | CINDY WERNER | $1,426.57 | 7100-000 | | | |
| | | CINDY WERNER | $2,425.00 | 5600-000 | | | |
| | | MARK M. AND LYNN GARAY/AZRYE | $7,119.51 | 7100-000 | | | |
| | | MARK M. GARAY REVOCABLE TRUST/GARAY | $2,955.81 | 7100-000 | | | |
| | | MARK AND LYNN GARAY AND AZRYEL KATZ | $6,497.01 | 7100-000 | | | |
| | | MARK M. GARAY REVOCABLE TRUST/GARAY | $4,959.89 | 7100-000 | | | |

Page Subtotals: $0.00   ($58,188.86)

UST Form 101-7-TDR (10/1/2010) (Page: 207)

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/20 | 2676 | MARK M. AND LYNN GARAY/AZRYE 430 RIDGE ROAD TIBURON, CA  94920 | Claim 199 Reversal need to fix payee | 7100-000 | | ($7,119.51) | $65,262.14 |
| 05/14/20 | 2680 | CLERK, UNITED STATES BANKRUPTCY COURT 301 US COURTHOUSE 300 S 4TH STREET MPLS, MN  55415 | UNCLAIMED DIVIDENDS TO COURT Reversal | | | ($36,656.64) | $101,918.78 |
| | | ALAN JR. AND DELORSE HARDIN | $1,949.93 | 7100-000 | | | |
| | | ALAN HARDIN & DELORSE HARDIN, Jr. | $2,425.00 | 5600-000 | | | |
| | | KEN BURCKHARDT | $2,054.61 | 7100-000 | | | |
| | | BRIAN BEDOL | $1,426.57 | 7100-000 | | | |
| | | BRIAN BEDOL | $2,425.00 | 5600-000 | | | |
| | | STEVEN CANTERA | $1,957.78 | 7100-000 | | | |
| | | STEVEN CANTERA | $2,425.00 | 5600-000 | | | |
| | | WILLAIM AND AMY GRAHAM | $2,425.00 | 5600-000 | | | |
| | | CAMERON AND ELIZABETH RITCHIE | $1,840.13 | 7100-000 | | | |
| | | CAMERON AND ELIZABETH RITCHIE | $2,425.00 | 5600-000 | | | |
| | | FORESITE 20TH LLC | $11,451.05 | 7100-000 | | | |
| | | CINDY WERNER | $1,426.57 | 7100-000 | | | |
| | | CINDY WERNER | $2,425.00 | 5600-000 | | | |
| 05/14/20 | 2676 | MARK M. AND LYNN GARAY/AZRYE 430 RIDGE ROAD TIBURON, CA  94920 | Claim 199 | 7100-000 | | $7,119.51 | $94,799.27 |

Page Subtotals:                    $0.00        ($36,656.64)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/14/20 | 2677 | MARK M. GARAY REVOCABLE TRUST/GARAY 430 RIDGE ROAD TIBURON, CA  94920 | CLAIM 200 | 7100-000 | | $2,955.81 | $91,843.46 |
| 05/14/20 | 2678 | MARK M. GARAY REVOCABLE TRUST/GARAY 430 RIDGE ROAD TIBURON, CA  94920 | CLAIM 202 | 7100-000 | | $4,959.89 | $86,883.57 |
| 05/14/20 | 2679 | MARK AND LYNN GARAY AND AZRYEL KATZ 430 RIDGE ROAD TIBURON, CA  94920 | CLAIM 201 | 7100-000 | | $6,497.01 | $80,386.56 |
| 05/14/20 | 2680 | CLERK, UNITED STATES BANKRUPTCY COURT 301 US COURTHOUSE 300 S 4TH STREET MPLS, MN  55415 | UNCLAIMED DIVIDENDS TO COURT | | | $36,656.64 | $43,729.92 |
| | | ALAN JR. AND DELORSE HARDIN | ($1,949.93) | 7100-000 | | | |
| | | ALAN HARDIN & DELORSE HARDIN, Jr. | ($2,425.00) | 5600-000 | | | |
| | | KEN BURCKHARDT | ($2,054.61) | 7100-000 | | | |
| | | BRIAN BEDOL | ($1,426.57) | 7100-000 | | | |
| | | BRIAN BEDOL | ($2,425.00) | 5600-000 | | | |
| | | STEVEN CANTERA | ($1,957.78) | 7100-000 | | | |
| | | STEVEN CANTERA | ($2,425.00) | 5600-000 | | | |
| | | WILLAIM AND AMY GRAHAM | ($2,425.00) | 5600-000 | | | |
| | | CAMERON AND ELIZABETH RITCHIE | ($1,840.13) | 7100-000 | | | |
| | | CAMERON AND ELIZABETH RITCHIE | ($2,425.00) | 5600-000 | | | |
| | | FORESITE 20TH LLC | ($11,451.05) | 7100-000 | | | |
| | | CINDY WERNER | ($1,426.57) | 7100-000 | | | |

Page Subtotals:                                              $0.00         $51,069.35

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 08-46308
Case Name: VREP, LLLP

Taxpayer ID No: XX-XXX8565
For Period Ending: 12/29/2020

Trustee Name: RANDALL L. SEAVER, TRUSTEE
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0062
Checking Account
Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CINDY WERNER | ($2,425.00) | 5600-000 | | | |
| 05/14/20 | 2681 | MARK M. AND LYNN GARAY and AZRYEL KATZ 430 RIDGE ROAD TIBURON, CA 94920 | Claim 199 | 7100-000 | | $7,119.51 | $36,610.41 |
| 05/14/20 | 2682 | BRIAN BEDOL 67 FERRY ROAD SAG HARBOR, NY 11963 | REISSUE CLAIM 134 | 7100-000 | | $1,426.57 | $35,183.84 |
| 05/14/20 | 2683 | BRIAN BEDOL 67 FERRY ROAD SAG HARBOR, NY 11963 | Claim 134B REISSUE UNCLAIMED DIVIDENDS | 5600-000 | | $2,425.00 | $32,758.84 |
| 05/14/20 | 2684 | CLERK, UNITED STATES BANKRUPTCY COURT 301 US COURTHOUSE 300 S 4TH STREET MPLS, MN 55415 | UNCLAIMED DIVIDENDS TO COURT | | | $32,805.07 | ($46.23) |
| | | ALAN JR. AND DELORSE HARDIN | ($1,949.93) | 7100-000 | | | |
| | | ALAN HARDIN & DELORSE HARDIN, Jr. | ($2,425.00) | 5600-000 | | | |
| | | KEN BURCKHARDT | ($2,054.61) | 7100-000 | | | |
| | | STEVEN CANTERA | ($1,957.78) | 7100-000 | | | |
| | | STEVEN CANTERA | ($2,425.00) | 5600-000 | | | |
| | | WILLAIM AND AMY GRAHAM | ($2,425.00) | 5600-000 | | | |
| | | CAMERON AND ELIZABETH RITCHIE | ($1,840.13) | 7100-000 | | | |
| | | CAMERON AND ELIZABETH RITCHIE | ($2,425.00) | 5600-000 | | | |
| | | FORESITE 20TH LLC | ($11,451.05) | 7100-000 | | | |
| | | CINDY WERNER | ($1,426.57) | 7100-000 | | | |
| | | CINDY WERNER | ($2,425.00) | 5600-000 | | | |

Page Subtotals: $0.00   $43,776.15

UST Form 101-7-TDR (10/1/2010) (Page: 210)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-46308 | Trustee Name: RANDALL L. SEAVER, TRUSTEE |
| Case Name: VREP, LLLP | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0062 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8565 | Blanket Bond (per case limit): $48,378,000.00 |
| For Period Ending: 12/29/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/20 | 2674 | US BANKRUPTCY COURT | To correct reversal of ck #2283 Reversal<br>Check #2283 for $46.23 was erroneously reversed with other checks but it had already been paid. | 9999-000 | | ($46.23) | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $574,521.97 | $574,521.97 |
| Less: Bank Transfers/CD's | | $574,521.97 | $0.00 |
| Subtotal | | $0.00 | $574,521.97 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $574,521.97 |

UST Form 101-7-TDR (10/1/2010) *(Page: 211)*

Page Subtotals: $0.00 ($46.23)

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0062 - Checking Account | $0.00 | $574,521.97 | $0.00 |
| XXXXXX1398 - Money Market - Interest Bearing | $50,018.53 | $0.00 | $0.00 |
| XXXXXX3671 - Money Market - Interest Bearing | $956,817.71 | $464,389.51 | $0.00 |
| XXXXXX3778 - Money Market - Interest Bearing | $5,003.56 | $86.52 | $0.00 |
| XXXXXX3781 - Money Market - Interest Bearing | $1,000.74 | $14.23 | $0.00 |
| XXXXXX3794 - Money Market - Interest Bearing | $1,000.74 | $14.23 | $0.00 |
| XXXXXX3804 - Money Market - Interest Bearing | $100.00 | $1.43 | $0.00 |
| XXXXXX4133 - Money Market - Interest Bearing | $55,733.27 | $55,807.28 | $0.00 |
| XXXXXX4285 - Money Market - Interest Bearing | $20,012.58 | $1,333.78 | $0.00 |
| XXXXXX6568 - Checking Account | $212,482.45 | $40,718.78 | $0.00 |
| XXXXXX6576 - Checking Account | $0.00 | $232.40 | $0.00 |
| XXXXXX6584 - Checking Account | $0.00 | $0.26 | $0.00 |
| XXXXXX6592 - Checking Account | $0.00 | $646.90 | $0.00 |
| XXXXXX6600 - Checking Account | $0.00 | $42.73 | $0.00 |
| XXXXXX6618 - Checking Account | $0.00 | $2.75 | $0.00 |
| XXXXXX7588 - Money Market - Interest Bearing | $1,733,669.15 | $1,804,970.42 | $0.00 |
| XXXXXX7902 - Checking - Non Interest | $0.00 | $93,055.54 | $0.00 |
| | $3,035,838.73 | $3,035,838.73 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $18,020.75 | |
| Total Net Deposits: | $3,035,838.73 | |
| Total Gross Receipts: | $3,053,859.48 | |

Page Subtotals:                    $0.00          $0.00

Exhibit 9